## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| MG FREESITES LTD | |
| *Plaintiff*, | |
| v. | C.A. No. 20-1012-CFC-JLH |
| SCORPCAST, LLC d/b/a HAULSTARS, | LEAD CONSOLIDATED CASE |
| | JURY TRIAL DEMANDED |
| *Defendant*. | |
| SCORPCAST, LLC dba HAULSTARS, | |
| *Plaintiff*, | |
| v. | C.A. No. 21-0887-CFC |
| MG FREESITES, LTD, | |
| *Defendant*. | |

### <u>VOLUME 1 OF 2 – EXHIBITS A-E</u>

OF COUNSEL:

Ralph A. Dengler
Frank M. Gasparo
Venable LLP
1270 Avenue of the Americas
24th Floor
New York, NY 10020
(212) 307-5500

Jonathan M. Sharret
Venable LLP
1290 Avenue of the Americas
New York, NY 10020
(212) 307-5500

Dated: January 24, 2022

Kelly E. Farnan (#4395)
Valerie A. Caras (#6608)
Richards, Layton & Finger, P.A.
One Rodney Square
920 N. King Street
Wilmington, DE 19801
(302) 651-7700
farnan@rlf.com
caras@rlf.com

*Attorneys for MG Freesites Ltd*

# EXHIBIT A

### U.S. Patent No. 9,965,780 – Chart for Claims 20, 21, and 25

Upon information and belief MindGeek S.A.R.L controls and directs the actions of the MindGeek Group of entities (MG Freesites Ltd.; MG Premium Ltd; MG Billing Corp US; MG Billing Ltd.; 9219-1568 Quebeck, Inc.; MCGY Holdings; MG Global Entertainment; MG Global Entertainment Europe (collectively referred to as "Defendants")) to make, use, sell, offer the sell, and import the Accused Instrumentalities. Upon information and belief, based on publicly available information MG Freesites Ltd and/or MG Premium Ltd make, maintain, and operate the Accused Instrumentalities ("Defendants' System").

The Accused Instrumentalities include network user interfaces and other computerized functionality used to upload content, tag content, and otherwise manipulate content, and that are used to distribute that content throughout the Pornhub Network of sites. The Pornhub Network includes the following Hubsites: Pornhub (www.pornhub.com), Redtube (www.redtube.com), and Thumbzilla (thumbzilla.com). To be abundantly clear, HaulStars is not accusing the Hubsites by themselves of infringing the '780 patent.

Defendants own and operate the Accused Instrumentalities that infringe, as set forth in the following manner. The images used in this claim chart are images captured from Pornhub (www.pornhub.com). Through publicly available information, similar images are also uploaded through the Accused Instrumentalities to other Pornhub Network Hubsites. By way of example,



https://www.pornhub.com/view_video.php?viewkey=ph608df23c1e13a.



https://www.redtube.com/39536151



https://www.thumbzilla.com/video/ph605d34fe3533c/busty-chicks-with-hairy-cunts-fuck-in-the-kitchen.

| Claim 9 | Infringing Product/Structure/Act |
|---|---|
| **9[pre]** A system, comprising: | Defendants' System is configured to associate images with videos uploaded through Pornhub, as shown below.  Pornhub is used as an example. |
| **9[a]** at least one processing device; | Defendants System provides at least one processing device in the form of servers, computers, and/or a combination of the two, including but not exclusive of Defendants' use of content delivery networks. |

| Claim 9 | Infringing Product/Structure/Act |
|---|---|
| **9[b]** a network interface configured to communicate over a network with a video data store; | Defendants' System provides a network interface that is configured to communicate over a network with Defendants' video data stores.  Defendants own and operate Pornhub, which is an example of one video data store maintained by the Defendants.  In order for videos to be uploaded to Pornhub's video data store, users must connect to Pornhub's servers using a network interface and the internet.  Additionally, Pornhub's servers have a network interface for connecting to the internet and users. |
| **9[c]** non-transitory memory storing programmatic code that when executed by the at least one processing device, cause the system to perform operations comprising: | Defendants make, use, sell, offer to sell, and/or import programmatic code that is stored in non-transitory memory that when executed performs the operations set forth in the remaining elements of claim 9.  The non-transitory memory containing the programmatic code may be found in one or more of Defendants' servers, computers, the combination thereof, and/or content delivery networks used by Defendants.  These contentions will also be informed by the source code from Defendants' System. |
| **9[d]** receive, over the network using the network interface, a first video; | Defendants' System contains programmatic code that allows users to upload videos.  Those videos are received over the internet via a network interface.<br><br>For example: |

| Claim 9 | Infringing Product/Structure/Act |
|---|---|
| |  Once your videos have started to upload, you will see the progress bar begin to fill up and you can get started on formatting your video! |

| Claim 9 | Infringing Product/Structure/Act |
|---|---|
| | <br><br>*See also* Defendant's produced source code files: changelog.md (image upload 30, 125), actor.php (upload image 137), xVideoUploadService.java (video upload 15). |
| **9[e]** store an association of a first image not from the first video and/or a first text with a first start time; | Defendants' System contains programmatic code that when executed by users stores the associations in 20[f]. For example, Defendants' System stores the associations with a video to be played back on Pornhub. As an example, the first image not from the first video and/or first text associated with the first start position is indicated by the blue box below. |

| Claim 9 | Infringing Product/Structure/Act |
|---|---|
| | <br><br>*See also* Defendant's produced source code files: imageloader.ts (tracks loading state of images)<br>seekbarlabel.ts (display thumbnail and title 20, thumbnailImageLoader 28, seekbarlabelmetadata 51, text to show on a label 130, thumb nail image loader 168)<br>uiconfig.ts (Timelinemarker 13, titleoftext 23-26, urltimelinemarkerimage 28-32)<br>playbacklabel.ts |
| **9[f]** store an association of a second image not from the first video and/or a second text with a second start time; | Defendants' System stores videos that have multiple images associated with respective start times of the video.  For example, the red box and blue box below indicate a first and second image and/or text not from the first video corresponding to respective start times in the video. |

| Claim 9 | Infringing Product/Structure/Act |
|---------|----------------------------------|
|         |  |

| Claim 9 | Infringing Product/Structure/Act |
|---|---|
|  | *See also* defendant's produced source code files: Playbacktimelabel.ts<br>Uiconfig.ts (Timelinemarker 13, titleoftext 23-26, urltimelinemarkerimage 28-32)<br>Timelinemarkershandler.ts (seekBarmarkersnapping 12) |
| **9[g]** cause the first image and/or the first text to be presented at the first start time, during playback of the of the first video, in or adjacent to a playback area of a video player via a first user device; | Defendants' System causes the associations in 9[f] to be presented during playback of the video with the stored start times when viewed via a first user device.  For example, the first image and/or first text is presented at the first start time associated with the first image and/or first text during playback of the video on Pornhub, in or adjacent to a playback area of a video player.  The video player is played on a first user device, such as a computer, phone, tablet, or other computing device of a Pornhub user/viewer.  As an example, the first image and/or first text is indicated by the red box below.<br><br><br><br>*See also* Defendant's produced source code files:  Main.ts (label 34, seekbarlabel 42, pictureinpicturetogglebutton 60, PlayBackTimeLabel 20)<br>Playbacktimelabel.ts (timechanged 135, seeked 136) |

| Claim 9 | Infringing Product/Structure/Act |
|---|---|
| | Seekbar.ts (increments 40, snappingrange 45, seekpreviewevent 51, scrubbing 55, seekbarpositions 68-74 "onSneekPreview" is fired during a scrubbing seek to indicate that the seek preview (i.e., the video frame) should be updated 119, configure a seekbar label that is internal to the seekbar 344, A seek always starts with a touchstart or mousedown directly on the seekbar 649, A seek is triggered when a user lifts the mousekey 652, A seek mouse gesture is thus basically a click with a long time frame between down and up events 653) |
| **9[h]** cause the second image and/or the second text to be presented in place of the first image and/or the first text at the second start time during a playback of the first video in or adjacent to a playback area of a video player via a first user device; | Defendants' System causes the associations in 9[f] to be presented during playback of the video with the stored start times when viewed via a first user device.  For example, the second image and/or second text may be presented in place of the first image and/or text at the second start time during playback of the first video, in or adjacent to a playback area of a video player.  The video player is played on a first user device, such as a computer, phone, tablet, or other computing device of a Pornhub user/viewer.  As an example, the second image and/or second text is indicated by the blue box below.<br><br> |

| Claim 9 | Infringing Product/Structure/Act |
|---|---|
| | *See also* Defendant's produced source code files:  Uiconfig.ts (Timelinemarker 13, titleoftext 23-26, urltimelinemarkerimage 28-32)<br>Seekbarlabel.ts (display thumbnail and title 20, thumbnailImageLoader 28, seekbarlabelmetadata 51, text to show on a label 130, thumb nail image loader 168) |
| **9[i]** enable a corresponding navigation event to occur at least partly in response to a user selecting: the first image and/or the first text during a playback of the first video, wherein the first image and/or the first text is presented in or adjacent to the playback area; or | Defendants' System enables a navigation event by the user selecting the first image or text during playback.  These are referred to as jump sites and are presented in the playback area.  For example, in response to a user selecting the first image or text in the video below, a corresponding navigation event occurs, navigating to the time-stamped position of the video.  As an example, the first image and/or first text that enables a jump site to occur is indicated by the red box below. |

| Claim 9 | Infringing Product/Structure/Act |
|---------|----------------------------------|
|         |  *See also* defendant's produced source code files:  Seekbarhandler.ts<br>Keyhandler.js (e.target.tag.Name 15)<br>CheckDsThumbnailSelectionStatus.php (releaseID 40)<br>Uicontainer.ts (interaction events from mouse and touch are tracked 25, mouse enter 148, move 155)<br>Wrapper.js (hover 86, fixedplayer 21)<br>Index.js (hasPictureInPicture) |

| Claim 9 | Infringing Product/Structure/Act |
| --- | --- |
| **9[j]** the second image and/or the second text during a playback of the first video, wherein the second image and/or the second text is presented in or adjacent to the playback area. | Defendants' System enables a navigation event by the user selecting the second image or text during playback.  These are referred to as jump sites and are presented in the playback area.  For example, in response to a user selecting the second image or text in the video below, a corresponding navigation event occurs, navigating to the time-stamped position of the video.  As an example, the second image and/or second text that enables a jump site to occur is indicated by the blue box below.<br><br><br><br>*See also* Defendant's produced source code files:  ThumbnailSelection.php (videoID 85) Subtitleoverlay.ts (calculates a unique ID for a subtitle cue 323) |

| Claim 10 | Infringing Product/Structure/Act |
| --- | --- |
| **10[pre]** The system as defined in claim 9, wherein the video player is configured to display a | Defendants' System is configured to display a plurality of images corresponding to respective segments of a video.  For example, |

| Claim 10 | Infringing Product/Structure/Act |
|---|---|
| plurality of images selected by a respective plurality of users, the plurality of images corresponding to respective segments included in a given video. | **Video Thumbnails**<br><br>Arnold                                                                 March 23, 2020 01:59<br><br>After uploading a new video, a notification will appear in your profile when thumbnails are ready to be selected. A well-chosen thumbnail will greatly impact the number of views by making videos more appealing for users to click on.<br><br>Thumbnails should correspond to the title you have entered and visually represent the story of your video. Make sure the thumb is clear, in focus, colorful, bright and well-framed. You want it to stand out on the home page in order to get the user's attention.<br><br>*"Don't see an appropriate thumbnail to choose from? Hit the "Regenerate" button and a new set of thumbnails will be generated from your video.*<br><br><br><br>By using Defendants' System, users produce videos that have multiple images associated with respective segments of the video.  For example, the red box and blue box below indicate a first and second image corresponding to respective segments in the video. |



| Claim 10 | Infringing Product/Structure/Act |
|---|---|
| | *See also* Defendant's produced source code files:  Imageloader.ts (tracks loading state of images) Seekbarlabel.ts (display thumbnail and title 20, thumbnailImageLoader 28, seekbarlabelmetadata 51, text to show on a label 130, thumb nail image loader 168) ThumbnailSelection.php (videoID 85) ThumbnailSelectionController.php (ThumbnailSelectionService 57) |

| Claim 11 | Infringing Product/Structure/Act |
|---|---|
| **11[a]** The system as defined in claim 9, the operations further comprising: provide for display on a user terminal a user interface that enables a given user to upload a given video to the system or provide a link to a given video; | Defendants' System allows users to upload videos.  Those videos are received over the internet via a user interface on a user terminal.<br><br>For example: |

| Claim 11 | Infringing Product/Structure/Act |
|---|---|
|  | <br><br>Once your videos have started to upload, you will see the progress bar begin to fill up and you can get started on formatting your video! |

| Claim 11 | Infringing Product/Structure/Act |
|---|---|
| |  |
| **11[b]** provide an interface that enables the given user to associate respective images and/or text with respective positions of the given video; | Defendants System provides a user interface through or over the internet using a network interface to its users.  The user interface is provided to a first user device, such as a computer system.  This user interface allows users to associate with respect to a video an image and/or text that is not from the video with a user-specified position in the video, as shown below. |

| Claim 11 | Infringing Product/Structure/Act |
|---|---|
|  | <br><br>*See also* Defendant's produced source code files:  Uiconfig.ts (Timelinemarker 13, titleoftext 23-26, urltimelinemarkerimage 28-32)<br>Seekbarlabel.ts (display thumbnail and title 20, thumbnailImageLoader 28, seekbarlabelmetadata 51, text to show on a label 130, thumb nail image loader 168)<br>Label.ts (gets text for label 79) |

| Claim 11 | Infringing Product/Structure/Act |
|---|---|
|  | FileFormat.php (gallery pictures 7, gallery thumbs 8)<br>GalleryFactory.php (Gallery Format::PICTURES 10) |
| **11[c]** provide an interface that enables the given user to provide a title for the given video; | Defendants System provides a user interface through or over the internet using a network interface to its users.  The user interface is provided to a first user device, such as a computer system.  This user interface allows users to associate a title with respect to a video, as shown below.<br><br><br><br>*See also* Defendant's produced sourcec files:  Seekbarlabel.ts (display thumbnail and title 20, thumbnailImageLoader 28, seekbarlabelmetadata 51, text to show on a label 130, thumb nail image loader 168)<br>Titlebar.ts (Displays a title bar containing a label with the title of the video 19, Textchangeevents 68) |

| Claim 11 | Infringing Product/Structure/Act |
|---|---|
| **11[d]** receive user-specified associations of respective images and/or text with respective positions of the given video; | Defendants' System is used to associate a first image and/or text with a first start position in the video. Defendants' System receives, via a user interface, an image and/or text associated with respective positions of the first video. For example, an image and/or text associated with a user specified position is indicated by the red boxes below. |

| Claim 11 | Infringing Product/Structure/Act |
|---|---|
| |  |

| Claim 11 | Infringing Product/Structure/Act |
|---|---|
| | *See also* Defendant's produced source code files:  Seekbarlabel.ts (display thumbnail and title 20, thumbnailImageLoader 28, seekbarlabelmetadata 51, text to show on a label 130, thumb nail image loader 168) <br> Uiconfig.ts (Timelinemarker 13, titleoftext 23-26, urltimelinemarkerimage 28-32) |
| **11[e]** receive a user-specified title for the given video; | Defendants System provides a user interface through or over the internet using a network interface to its users.  The user interface is provided to a first user device, such as a computer system.  This user interface Defendants' System to receive a title with respect to a video, as shown below. <br><br> |
| **11[f]** cause the given video, the user-specified title, and the respective images and/or text to be viewed via at least one video player, the at least one video player | Defendants' System causes the given video, the user-specified title, and the respective images and/or text to be viewed via a video player, with the respective images and/or text at their respective positions. The video player is played on a first user device, such as a computer, phone, tablet, or other computing device of a Pornhub user/viewer.  As an example, an image and/or text, and user-specified title, is indicated by the blue boxes below. |

| Claim 11 | Infringing Product/Structure/Act |
|---|---|
| configured to display: the respective images and/or text at the respective video positions. | <br><br>*See also* Defendant's produced source code files: _skin.scss (pictureinpicturetogglebutton 40, multiple player components 1-47)<br>PlayerEventEmitter.ts (video playback 227, bitrate 233) |

| Claim 12 | Infringing Product/Structure/Act |
|---|---|
| **12.** The system as defined in claim 9, the operations further comprising associating a navigation link to a website with the first image. | Defendants' System is used to define an association between the first image and a navigation link to a website.  For example, the URL associated with "P---y Licking" below is https://www.pornhub.com/view_video.php?viewkey=ph5bbb05f5e5b9b&t=215. *See also* Defendant's produced source code files:  updateRequest.json (image url 18, 22, 28, 32) imageloader.ts (tracks loading state of images) thumbnailimageloader.ts |

| Claim 14 | Infringing Product/Structure/Act |
|---|---|
| **14.** The system as defined in claim 9, wherein the video player is configured to: display the first image and/or the first text, and the second image and/or the second text, in the playback area. | Defendants System provides a video player configured to display a first image and/or text, and a second image and/or text, in a playback area. For example, the red box and blue box below indicate a first and second image and/or text in a playback area. |

| Claim 14 | Infringing Product/Structure/Act |
|----------|----------------------------------|
|          |              |

| Claim 15 | Infringing Product/Structure/Act |
|---|---|
| **15.** The system as defined in claim 9, wherein the video player is configured to: display the first image and/or the first text, and the second image and/or the second text, in a scrubber area, the scrubber area comprising a slider tool that enables a user to scrub forwards through the first video by dragging the slider tool. | Defendants System provides a video player configured to display a first image and/or text, and a second image and/or text, in a scrubber area comprising a slider tool which enables a user to scrub forwards through the first video by dragging the slider tool. For example, the red boxes below indicate a first and second image and/or text in a scrubber area, and the blue box indicates a slider tool. |

| Claim 15 | Infringing Product/Structure/Act |
|---|---|
| |  |

| Claim 15 | Infringing Product/Structure/Act |
|---|---|
| | *See also* Defendant's produced source code files:  Main.ts (label 34, seekbarlabel 42, pictureinpicturetogglebutton 60, PlayBackTimeLabel 20) Controlbar.ts (seekbar 16) Seekbar.ts (increments 40, snappingrange 45, seekpreviewevent 51, scrubbing 55, seekbarpositions 68-74 "onSneekPreview" is fired during a scrubbing seek to indicate that the seek preview (i.e., the video frame) should be updated 119, configure a seekbar label that is internal to the seekbar 344, A seek always starts with a touchstart or mousedown directly on the seekbar 649, A seek is triggered when a user lifts the mousekey 652, A seek mouse gesture is thus basically a click with a long time frame between down and up events 653) Seekbarcontroller.ts (left, right, up, down seek bar controls 79-116) Kayhandlers.js |

| Claim 16 | Infringing Product/Structure/Act |
|---|---|
| **16.** The system as defined in claim 9, wherein the first image and/or the first text, and the second image and/or the second text are displayed at different times by the video player. | Defendants System provides a video player configured to display a first image and/or text, and a second image and/or text, at different times by the video player. For example, the red box and blue box below indicate a first and second image and/or text that are played at different times by the video player. |

| Claim 16 | Infringing Product/Structure/Act |
| --- | --- |
| |  |

| Claim 20 | Infringing Product/Structure/Act |
|---|---|
| **20[pre]** A system, comprising: | Defendants' System is configured to associate images with videos uploaded through Pornhub, as shown below.  Pornhub is used as an example. |
| **20[a]** at least one processing device; | Defendants' System provides at least one processing device in the form of servers, computers, and/or a combination of the two, including but not exclusive of Defendants' use of content delivery networks. |
| **20[b]** a network interface configured to communicate over a network with a video data store; | Defendants' System provides a network interface that is configured to communicate over a network with Defendants' video data stores.  Defendants own and operate Pornhub, which is an example of one video data store maintained by the Defendants.  In order for videos to be uploaded to Pornhub's video data store, users must connect to Pornhub's servers using a network interface and the internet.  Additionally, Pornhub's servers have a network interface for connecting to the internet and users. |
| **20[c]** non-transitory memory storing programmatic code that when executed by the at least one processing device, cause the system to perform operations comprising: | Defendants make, use, sell, offer to sell, and/or import programmatic code that is stored in non-transitory memory that when executed performs the operations set forth in the remaining elements of claim 20.  The non-transitory memory containing the programmatic code may be found in one or more of Defendants' servers, computers, the combination thereof, and/or content delivery networks used by Defendants.  These contentions will also be informed by the source code from Defendants' System. |

| Claim 20 | Infringing Product/Structure/Act |
|---|---|
| **20[d]** provide over a network, using the network interface, to a first user device a user interface that enables a user to associate, with respect to a given video, an image not from the given video and/or text with a user-specified position of the given video; | Defendants System provides a user interface through or over the internet using a network interface to its users.  The user interface is provided to a first user device, such as a computer system.  This user interface allows users to associate with respect to a video an image and/or text that is not from the video with a user-specified position in the video, as shown below.  In another example shown below, the blue box below shows an image and/or text not from the given video associated with a user-specified position that can occur by use of the user-interface. |

| Claim 20 | Infringing Product/Structure/Act |
|----------|----------------------------------|
|          |  |

| Claim 20 | Infringing Product/Structure/Act |
|---|---|
|  | <br><br>*See also* Defendant's produced source code files:  ThumbnailSelection.php<br>ThumbnailSelectionController.php<br>DataScience.php (SubmitThumbnails 37, ProcessThumbnails 39, ThumbnailSelection 53)<br>ThumbnailController.cs (generate video thumbnail 69) |
| **20[e]** receive, over the network using the network interface, a first video; | Defendants' System contains programmatic code that allows users to upload videos.  Those videos are received over the internet via a network interface.<br><br>For example: |

| Claim 20 | Infringing Product/Structure/Act |
|----------|----------------------------------|
| |  Once your videos have started to upload, you will see the progress bar begin to fill up and you can get started on formatting your video! |

| Claim 20 | Infringing Product/Structure/Act |
|---|---|
| |  |
| **20[f]** receive, via the user interface that enables a user to associate an image not from the given video and/or text with a user-specified position of the given video, from the first user device an association of a first image and/or a first text with a first start position of the first video; | Defendants' System is used to associate a first image and/or text with a first start position in the video. Defendants' System receives, via a user interface such as in 20[d], a first image and/or text associated with a first start position of the first video. For example, an image and/or text associated with a user specified position is indicated by the red boxes below. |

| Claim 20 | Infringing Product/Structure/Act |
|---|---|
| |  |

| Claim 20 | Infringing Product/Structure/Act |
|---|---|
| | *See also* Defendant's produced source code files:  Playbacktimelabel.ts (timechanged 135, seeked 136) Imageloader.ts (tracks loading state of images) Seekbarlabel.ts (display thumbnail and title 20, thumbnailImageLoader 28, seekbarlabelmetadata 51, text to show on a label 130, thumb nail image loader 168) README.md (uiskin 50, customUI 107, label 211, thumbnail 232) |

| **20[g]** store the association of the first image and/or a first text with the first start position; | Defendants' System contains programmatic code that when executed by users stores the associations in 20[f].  For example, Defendants' System stores the associations with a video to be played back on Pornhub.  As an example, the first image and/or first text associated with the first start position is indicated by the blue box below.  |

| | |
|---|---|
| | *See also* Defendant's produced source code files:  Seekbarlabel.ts (display thumbnail and title 20, thumbnailImageLoader 28, seekbarlabelmetadata 51, text to show on a label 130, thumb nail image loader 168)<br>Uicongif.ts<br>Main.ts (label 34, seekbarlabel 42, pictureinpicturetogglebutton 60, PlayBackTimeLabel 20)<br>Seekbar.ts (increments 40, snappingrange 45, seekpreviewevent 51, scrubbing 55, seekbarpositions 68-74 "onSneekPreview" is fired during a scrubbing seek to indicate that the seek preview (i.e., the video frame) should be updated 119, configure a seekbar label that is internal to the seekbar 344, A seek always starts with a touchstart or mousedown directly on the seekbar 649, A seek is triggered when a user lifts the mousekey 652, A seek mouse gesture is thus basically a click with a long time frame between down and up events 653) |
| **20[h]** cause the first image and/or the first text to be presented at the first start position, during playback of the of the first video, in or adjacent to a playback area of a video player via a second user device; | Defendants' System causes the associations in 20[f] to be presented during playback of the videos with the stored associations when viewed in the channel.  For example, the first image and/or first text is presented at the first start position associated with the first image and/or first text during playback of the video on Pornhub, in or adjacent to a playback area of a video player.  The video player is played on a second user device, such as a computer, phone, tablet, or other computing device of a Pornhub user/viewer.  As an example, the first image and/or first text is indicated by the blue box below. |



*See also* Defendant's produced source code files:  Seekbar.ts (increments 40, snappingrange 45, seekpreviewevent 51, scrubbing 55, seekbarpositions 68-74 "onSneekPreview" is fired during a scrubbing seek to indicate that the seek preview (i.e., the video frame) should be updated 119, configure a seekbar label that is internal to the seekbar 344, A seek always starts with a touchstart or mousedown directly on the seekbar 649, A seek is triggered when a user lifts the mousekey 652, A seek mouse gesture is thus basically a click with a long time frame between down and up events 653) .gitignore (windows 144, macOS 166, Apple 182, Linux 191, Android 303)

| **20[i]** enable a corresponding navigation event to occur at least partly in response to a user selecting: the first image and/or the first text during a playback of the first video, wherein the first image and/or the first text is presented in or adjacent to the playback area. | Defendants' System enables a navigation event by the user selecting the image or text during playback. These are referred to as jump sites and are presented in the playback area. For example, in response to a user selecting the first image or text in the video below, a corresponding navigation event occurs, navigating to the time-stamped position of the video. As an example, the first image and/or first text that enables a jump site to occur is indicated by the blue box below.  |

| Claim 21 | Infringing Product/Structure/Act |
|---|---|
| **21.** The system as defined in claim 20, wherein the video player is configured to display a plurality of images selected by a respective plurality of users, the plurality of images corresponding to respective segments included in a given video. | Defendants' System is configured to display a plurality of images corresponding to respective segments of a video.  For example,<br><br>**Video Thumbnails**<br>Arnold                                                                                      March 23, 2020 01:59<br><br>After uploading a new video, a notification will appear in your profile when thumbnails are ready to be selected. A well-chosen thumbnail will greatly impact the number of views by making videos more appealing for users to click on.<br><br>Thumbnails should correspond to the title you have entered and visually represent the story of your video. Make sure the thumb is clear, in focus, colorful, bright and well-framed. You want it to stand out on the home page in order to get the user's attention.<br><br>*"Don't see an appropriate thumbnail to choose from? Hit the "Regenerate" button and a new set of thumbnails will be generated from your video.*<br><br><br><br>By using Defendants' System, users produce videos that have multiple images associated with respective segments of the video.  For example, the red box and blue box below indicate a first and second image corresponding to respective segments in the video. |



|  | *See also* Defendant's produced source code files:<br>Imageloader.ts (tracks loading state of images)<br><br>Seekbarlabel.ts (display thumbnail and title 20, thumbnailImageLoader 28, seekbarlabelmetadata 51, text to show on a label 130, thumb nail image loader 168)<br><br>ThumbnailSelection.php (videoID 85)<br><br>ThumbnailSelectionController.php (ThumbnailSelectionService 57) |
|---|---|

| Claim 22 | Infringing Product/Structure/Act |
|---|---|
| **22[a]** The system as defined in claim 20, the operations further comprising: provide for display on a user terminal a user interface that enables a given user to upload a given video to the system or provide a link to a given video; | Defendants' System allows users to upload videos.  Those videos are received over the internet via a user interface on a user terminal.<br><br>For example: |

| Claim 22 | Infringing Product/Structure/Act |
|---|---|
| |   Once your videos have started to upload, you will see the progress bar begin to fill up and you can get started on formatting your video! |

| Claim 22 | Infringing Product/Structure/Act |
|---|---|
| |  |
| **22[b]** provide an interface that enables the given user to associate respective images and/or text with respective positions of the given video; | Defendants System provides a user interface through or over the internet using a network interface to its users.  The user interface is provided to a first user device, such as a computer system.  This user interface allows users to associate with respect to a video an image and/or text that is not from the video with a user-specified position in the video, as shown below. |

| Claim 22 | Infringing Product/Structure/Act |
|---|---|
| |  |
| **22[c]** provide an interface that enables the given user to provide a title for the given video; | Defendants System provides a user interface through or over the internet using a network interface to its users.  The user interface is provided to a first user device, such as a computer system.  This user interface allows users to associate a title with respect to a video, as shown below. |

| Claim 22 | Infringing Product/Structure/Act |
|---|---|
| |  |
| **22[d]** receive user-specified associations of respective images and/or text with respective positions of the given video; | Defendants' System is used to associate a first image and/or text with a first start position in the video. Defendants' System receives, via a user interface, an image and/or text associated with respective positions of the first video. For example, an image and/or text associated with a user-specified position is indicated by the red boxes below. |

| Claim 22 | Infringing Product/Structure/Act |
| --- | --- |
| |  |

| Claim 22 | Infringing Product/Structure/Act |
|---|---|
| **22[e]** receive a user-specified title for the given video; | Defendants System provides a user interface through or over the internet using a network interface to its users.  The user interface is provided to a first user device, such as a computer system.  This user interface Defendants' System to receive a title with respect to a video, as shown below.<br><br> |
| **22[f]** cause the given video, the user-specified title, and the respective images and/or text to be viewed via at least one video player, the at least one video player configured to display: the respective images and/or text at the respective video positions. | Defendants' System causes the given video, the user-specified title, and the respective images and/or text to be viewed via a video player, with the respective images and/or text at their respective positions. The video player is played on a first user device, such as a computer, phone, tablet, or other computing device of a Pornhub user/viewer.  As an example, an image and/or text, and user-specified title, is indicated by the blue boxes below. |

| Claim 22 | Infringing Product/Structure/Act |
|----------|----------------------------------|
| |  |

| Claim 24 | Infringing Product/Structure/Act |
|----------|----------------------------------|
| **24.** The system as defined in claim 20, wherein the video player is configured to: display the first image and/or the first text in the playback area. | Defendants System provides a video player configured to display a first image and/or text in a playback area. For example, the red box and blue box below indicate a first and second image and/or text in a playback area. |

| Claim 24 | Infringing Product/Structure/Act |
|---|---|
|  |  |

| Claim 25 | Infringing Product/Structure/Act |
|---|---|
| **25.** The system as defined in claim 20, wherein the video player is configured to:<br><br>Display the first image and/or text in a scrubber area, the scrubber area comprising a slider tool that enable a user to scrub forwards through the first video by dragging the slider tool. | Defendants' Systems provide a video player that is configured to display the first image and/or text in a scrubber area.  The scrubber area comprises a scrubber tool that enables scrubbing forward by dragging the tool.<br><br>For example, the first image and/or text is displayed in the scrubber area as shown below (indicated by the red box), as well as a sliding tool that allows a user to scrub through the video by dragging the tool (indicated by the blue box).<br><br><br><br>*See also* Defendant's produced source code files:  Main.ts (label 34, seekbarlabel 42, pictureinpicturetogglebutton 60, PlayBackTimeLabel 20)<br>Controlbar.ts (seekbar 16)<br>Seekbar.ts (increments 40, snappingrange 45, seekpreviewevent 51, scrubbing 55, seekbarpositions 68-74 "onSneekPreview" is fired during a scrubbing seek to indicate that the seek preview (i.e., the video |

|  | frame) should be updated 119, configure a seekbar label that is internal to the seekbar 344, A seek always starts with a touchstart or mousedown directly on the seekbar 649, A seek is triggered when a user lifts the mousekey 652, A seek mouse gesture is thus basically a click with a long time frame between down and up events 653)<br>Seekbarcontroller.ts (left, right, up, down seek bar controls 79-116)<br>Kayhandlers.js |
|---|---|

# EXHIBIT B

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

Upon information and belief MindGeek S.A.R.L controls and directs the actions of the MindGeek Group of entities (MG Freesites Ltd.; MG Premium Ltd; MG Billing Corp US; MG Billing Ltd.; 9219-1568 Quebeck, Inc.; MCGY Holdings; MG Global Entertainment; MG Global Entertainment Europe (collectively referred to as "Defendants")) to make, use, sell, offer the sell, and import the Accused Instrumentalities.  Upon information and belief, based on publicly available information MG Freesites Ltd and/or MG Premium Ltd make, maintain, and operate the Accused Instrumentalities ("Defendants' System").

The Accused Instrumentalities include network user interfaces and other computerized functionality used to upload content, tag content, and otherwise manipulate content, and that are used to distribute that content throughout the Pornhub Network of sites.  The Pornhub Network includes the following Hubsites: Pornhub (www.pornhub.com), Redtube (www.redtube.com), and Thumbzilla (thumbzilla.com).  To be abundantly clear, HaulStars is not accusing the Hubsites by themselves of infringing the '063 patent.

Defendants own and operate the Accused Instrumentalities that infringe, as set forth in the following manner.  The images used in this claim chart are images captured from Pornhub (www.pornhub.com), Redtube (www.redtube.com), and Thumbzilla (thumbzilla.com).  Through publicly available information, similar images are also uploaded through the Accused Instrumentalities to other Pornhub Network Hubsites.

**Claim 1**

| Claim | Infringing Product/Structure/Act |
|---|---|
| **1[pre]** A system for controlling playback of video files, comprising: | The preamble is not limiting.  To any extent the preamble may be limiting, Defendants' System provides system for controlling playback of video files. |
| **1[a]** at least one processing device; | Defendants' System provides at least one processing device in the form of servers, computers, and/or a combination of the two, including but not exclusive of Defendants' use of content delivery networks. |
| **1[b]** a network interface configured to communicate over a network with a video data store; | Defendants' System provides a network interface that is configured to communicate over a network with Defendants' video data stores.  Defendants own and operate Pornhub, which is an example of one video data store maintained by the Defendants.  In order for videos to be uploaded to Pornhub's video data store, users must connect to Pornhub's servers using a network interface and the internet.  Additionally, Pornhub's servers have a network interface for connecting to the internet and users. |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
| **1[c]** non-transitory memory storing programmatic code that when executed by the at least one processing device, cause the system to perform operations comprising: | Defendants make, use, sell, offer to sell, and/or import programmatic code that is stored in non-transitory memory that when executed performs the operations set forth in the remaining elements of claim 1.  The non-transitory memory containing the programmatic code may be found in one or more of Defendants' servers, computers, the combination thereof, and/or content delivery networks used by Defendants.  These contentions will also be informed by the source code from Defendants' System. |
| **1[d]** access, over a network using the network interface, a first video file from the video data store, the first video file comprising at least a first plurality of segments, wherein the first video file is compressed using a VP or MPEG format; | Defendants System provides a user interface through or over the internet using a network interface to its users.  The user interface is provided to a first user device, such as a computer system.  This user interface allows for access to a first video file from the video data store.<br><br>Once the video has been uploaded and has successfully converted, you will find all your uploaded videos on the 'Video Manager' page.<br>*See*, *e.g.*, https://bs.phncdn.com/misc/Pornhub%20Playbook%202_6.pdf.<br><br>Videos uploaded and accessed via Defendants' System can be in a variety of formats, including MPEG.<br><br>**Video Specifications**<br>● Accepted File Formats: AVI, WMV, MP4, MPG or MOV<br>*See*, *e.g.*, https://bs.phncdn.com/misc/Pornhub%20Playbook%202_6.pdf.<br><br>*See also* Defendant's produced source code files:<br>changelog.md (image upload 30, 125)<br>actor.php (upload image 137)<br>xVideoUploadService.java (video upload 15) |
| **1[e]** receive over the network using the network interface, a first plurality of images, | Defendants System provides a user interface through or over the internet using a network interface to its users.  The user interface is provided to a first user device, such as a computer system.  Defendants' Systems receives over the network using the network interface, a first plurality of images.  For example, thumbnails are automatically generated from user uploaded videos.  Users can also upload their own thumbnails, as another example. |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | **2.7 Video Thumbnails**<br><br>After uploading a new video, a notification will appear in your profile when thumbnails are ready to be selected.You will also have the option of uploading your own custom thumbnail. Be sure to follow the below directives if utilizing your own images:<br><br>• Any text, Logos or superimposed images cannot be larger than 1/3 of the thumbnail.<br>• Actions portrayed in the thumbnail **MUST** appear in the video. e.g. If the thumbnail depicts a blowjob, the video must contain a blowjob scene.<br>• Fake elements like play buttons are not permitted on thumbs.<br><br>**Specialty Thumbs that are permitted:**<br>• Promo Shots; An image that doesn't necessarily happen in the video, but was taken to promote the video. Think, girl's surprised face at huge penis or Large guy standing next to tiny girl to demonstrate contrast.<br>• Compositions; a collage of multiple parts of the video. Same rules from above will apply.<br><br>*See*, *e.g.*, https://bs.phncdn.com/misc/Pornhub%20Playbook%202_6.pdf.<br><br>*See also* Defendant's produced source code files:<br>Seekbarlabel.ts (display thumbnail and title 20, thumbnailImageLoader 28, seekbarlabelmetadata 51, text to show on a label 130, thumb nail image loader 168)<br>Uiconfig.ts (Timelinemarker 13, titleoftext 23-26, urltimelinemarkerimage 28-32) |
| **1[f]** wherein a given image in the first plurality of images is associated with a respective segment in the first plurality of segments of the first video file and comprises an image of a | Defendants' System is configured to associate a given image in the first plurality of images with the first plurality of segments of the first video file, and comprise an image of a product that corresponds to a product displayed in the respective segment of the first video file, the first plurality of images comprising a first image that is not an image from the first video file. |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
| product that corresponds to a product displayed in the respective segment of the first video file, the first plurality of images comprising a first image that is not an image from the first video file; | **Action Tags**<br><br>• Once your video is done converting, you can action tag it!<br><br>• Action tags are action specific tags that are time stamped, which will help users get to the action they want to see. Watch a video that has action tags to see how it works.<br><br>• You can action tag your content in your Video Manager.<br><br>*See, e.g.*, https://help.pornhub.com/hc/en-us/articles/360046090554-Video-Uploads<br><br><br><br>https://bs.phncdn.com/misc/Pornhub%20Playbook%202_6.pdf |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
|  | Action Tags are indicators you can add to your video's player bar to help users get to their favorite parts easily. These indicators tag significant events or "actions" in your video; eg. Blowjob, Anal, Cumshot etc.<br><br>Once the video has been uploaded and has successfully converted, you will find all your uploaded videos on the 'Video Manager' page. Click on the 'Add Action Tag' and play the video. When the action starts, choose the correct tag and click "Add". Continue the video and repeat as needed.<br><br>https://help.pornhub.com/hc/en-us/articles/115008142828-Video-Tags.<br><br><br><br>*See*, *e.g.*, https://help.pornhub.com/hc/en-us/articles/115008142828-Video-Tags.<br><br>The Action Tag also corresponds to a product, such as, for example, a particular act, a video, subscriptions, websites, or other such product.<br><br>*See also* Defendant's produced source code files:<br>Seekbarlabel.ts (display thumbnail and title 20, thumbnailImageLoader 28, seekbarlabelmetadata 51, text to show on a label 130, thumb nail image loader 168)<br>Uiconfig.ts (Timelinemarker 13, titleoftext 23-26, urltimelinemarkerimage 28-32) |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
| **1[g]** cause the first plurality of images to be displayed on a first user device at the same time in association with a playback of the first video file, for at least a portion of the time the first video file is being played back in a playback area of a video player, | Defendants' System causes the first plurality of images to be displayed on a first user device at the same time in association with a playback of the first video file, for at least a portion of the time the first video file is being played back in a playback area of a video player.<br><br><br><br>*See*, *e.g.*, https://www.pornhub.com/view_video.php?viewkey=ph5878950acb886.<br><br>*See*, *e.g.*, https://www.pornhub.com/view_video.php?viewkey=ph5878950acb886. |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  *See, e.g.,* https://www.redtube.com/38784911 |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | *See*, *e.g.*, https://www.thumbzilla.com/video/ph5fdfb31013bff/moms-teaching-boys-and-girls |
| | Additionally, for example, the Pornhub player presents ads for products, where the ad is displayed over the video and when pressed takes the second user to a second URL. |
| | |
| | *See*, *e.g.*, https://www.pornhub.com/view_video.php?viewkey=ph58f96dd291587 |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  *See*, *e.g.*, https://www.pornhub.com/view_video.php?viewkey=ph5878950acb886. <br><br> *See also* Defendant's produced source code files: <br> _skin.scss (pictureinpicturetogglebutton 40, multiple player components 1-47) <br> PlayerEventEmitter.ts (video playback 227, bitrate 233) |
| **1[h]** wherein the first plurality of images associated with respective segments in the first video file is displayed in the playback area, overlaying the playback of the first video file; | Defendants' System allows the first plurality of images associated with respective segments in the first video file to be displayed in the playback area, overlaying the playback of the first video file. For example, Action Tags are visible in the playback area of the video, overlaying the playback of the video file. |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  *See*, *e.g.*, https://www.pornhub.com/view_video.php?viewkey=ph5878950acb886. <br><br> *See*, *e.g.*, https://www.pornhub.com/view_video.php?viewkey=ph5878950acb886 |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  *See, e.g.,* https://www.redtube.com/38784911 |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | *See*, *e.g.*, https://www.thumbzilla.com/video/ph5fdfb31013bff/moms-teaching-boys-and-girls <br><br> Additionally, the Pornhub player presents ads for products, where the ad is displayed over the video and when pressed takes the second user to a second URL. <br><br> <br><br> *See*, *e.g.*, https://www.pornhub.com/view_video.php?viewkey=ph58f96dd291587 |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | <br><br>*See*, *e.g.*, https://www.pornhub.com/view_video.php?viewkey=ph5878950acb886.<br><br>*See also* Defendant's produced source code files: Overlaypanel1.0.0.scss (height 7, position 10)<br>Migrate_movies_to_overlay.php<br>Video_overlay.xml (Android 3, videoseekbar 8, thumb 18) |
| **1[i]** change the display of images in the first plurality of images as different segments in the first video file is played back; | Defendants' System is configured to change the display of images in the first plurality of images as different segments in the first video file when played back. For example: |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  https://www.pornhub.com/view_video.php?viewkey=ph5eeb6ea582424. |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  |

*See*, *e.g.*, https://www.pornhub.com/view_video.php?viewkey=ph5878950acb886.

*See*, *e.g.*, https://www.redtube.com/38784911.

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | <br><br>*See*, *e.g.*, https://www.thumbzilla.com/video/ph5fdfb31013bff/moms-teaching-boys-and-girls.<br><br>*See also* Defendant's produced source code files:<br>_skin.scss (pictureinpicturetogglebutton 40, multiple player components 1-47)<br>PlayerEventEmitter.ts (video playback 227, bitrate 233) |
| **1[j]** cause a corresponding navigation event to occur at least partly in response to detecting that a user has selected the first image in the first plurality of images associated with respective segments in the first video file and displayed at the same time in the playback | Defendants' System is configured to cause a corresponding navigation event to occur at least partly in response to detecting that a user has selected the first image in the first plurality of images associated with respective segments in the first video file. For example, selecting the first Action Tag causes the video to navigate to the first tagged portion of the video. |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
| area overlaying the playback of the first video file. |  *See, e.g.,* https://www.pornhub.com/view_video.php?viewkey=ph5878950acb886<br><br>Selecting the Action Tag from the Jump to section of the player navigates the video to the segment associated with that Action Tag.  Each Action Tag is visible whenever the Jump to section is selected.<br><br>*See, e.g.,* https://www.pornhub.com/view_video.php?viewkey=ph5878950acb886 |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  *See*, *e.g.*, https://www.redtube.com/38784911 |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | *See, e.g.,* https://www.thumbzilla.com/video/ph5fdfb31013bff/moms-teaching-boys-and-girls<br><br>Further, when the video is accessed in mobile mode from a browser on non-mobile or mobile device, selecting an Action Tag displayed overlaid on the video navigates the video to the segment associated with that Action Tag.  Each Action Tag is simultaneously overlaid on the video.<br><br><br><br>*See, e.g.,* https://www.pornhub.com/view_video.php?viewkey=ph5878950acb886<br><br>*See also* Defendant's produced source code files:<br>Seekbarhandler.ts<br>Keyhandler.js (e.target.tag.Name 15)<br>CheckDsThumbnailSelectionStatus.php (releaseID 40)<br>Uicontainer.ts (interaction events from mouse and touch are tracked 25, mouse enter 148, move 155)<br>Wrapper.js (hover 86, fixedplayer 21)<br>Index.js (hasPictureInPicture) |

## Exhibit B:

## Infringement Contentions for U.S. Patent No. 9,899,063

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

**Claim 2**

| Claim | Infringing Product/Structure/Act |
|---|---|
| **2** The system as defined in claim 1, the operations further comprising: limit a size of the first video file to no greater than a first specified number of gigabytes. | Defendants' System is configured to limit a size of the first video file to no greater than a first specified number of gigabytes. For example:<br><br>**Video Specifications**<br><br>● Accepted File Formats: AVI, WMV, MP4, MPG or MOV<br><br>● Maximum File Size: 50GB<br><br>*See*, *e.g.*, https://bs.phncdn.com/misc/Pornhub%20Playbook%202_6.pdf.<br><br>*See also* Defendant's Produced Source Code Files: Base.js (uploadsizelimit 205, fileistoolarge 219) Customvideouploads.js (maxchunksize 31, minimumfilesize 53) |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

**Claim 3**

| Claim | Infringing Product/Structure/Act |
|---|---|
| **3** The system as defined in claim 1, the operations further comprising: prevent posting of a video having a resolution below a first threshold. | Defendants' System prevents posting of a video having a resolution below a first threshold. For example: <br><br> **Video Specifications** <br><br> ● **Accepted File Formats: AVI, WMV, MP4, MPG or MOV** <br><br> ● **Maximum File Size: 50GB** <br><br> ● **Optimal Frame Rate: 30-60 FPS** <br><br> ● **Bitrage: Min 1500 kb/s Recommended 8000 kb/s** <br><br> ● **Aspect Ratio: 16:9 Widescreen** <br><br> ● **Video Resolution:** <br> -Recommended 1080p <br> -Optimum 4K (2160p) <br><br> *See*, *e.g.*, https://bs.phncdn.com/misc/Pornhub%20Playbook%202_6.pdf. <br><br><br> <br><br> *See*, *e.g.*, https://bs.phncdn.com/misc/Pornhub%20Playbook%202_6.pdf. |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
|  | *See also* Defendant's produced source code files:  Customvideouploads.js (maxchunksize 31, minimumfilesize 53)<br>VideoQualityController.as (quality 34-39) |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

**Claim 4**

| Claim | Infringing Product/Structure/Act |
|---|---|
| **4** The system as defined in claim 1, wherein the corresponding navigation event comprises causing the playback of the first video file to jump to a segment of the first video file corresponding to the first image. | Defendants' System is configured to cause the playback of the first video file to jump to a segment of the first video file corresponding to the first image.  For example, selecting the first Action Tag causes the video to navigate to the first tagged portion of the video.<br><br><br>*See*, *e.g.*, https://www.pornhub.com/view_video.php?viewkey=ph5878950acb886<br><br><br>*See*, *e.g.*, https://www.pornhub.com/view_video.php?viewkey=ph5878950acb886. |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  |

*See*, *e.g.*, https://www.redtube.com/38784911.

*See*, *e.g.*, https://www.thumbzilla.com/video/ph5fdfb31013bff/moms-teaching-boys-and-girls.

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | <br>*See*, *e.g.*, https://www.pornhub.com/view_video.php?viewkey=ph5878950acb886 |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

**Claim 8**

| Claim | Infringing Product/Structure/Act |
|---|---|
| **8[pre]** The system as defined in claim 1, the operations further comprising: | This element is not limiting. To the extent the preamble is limiting, Defendants' System is configured to perform operations further comprising: |
| **8[a]** provide a timeline user interface for display on a second user device; and | Defendants' System is configured to provide a timeline user interface for display on a second user device.  For example, a user can input Action Tags to accompany their video using a timeline user interface.<br><br>**2.6 Action Tags**<br><br>Action Tags are indicators you can add  to your video's player bar to help users get to their favorite parts easily. These indicators tag significant events or "actions" in your video; eg. Blowjob, Anal, Cumshot etc.<br><br>Once the video has been uploaded and has successfully converted, you will find all your uploaded videos on the 'Video Manager' page. Click on the 'Add Action Tag' and play the video. When the action starts, choose the correct tag and click "Add". Continue the video and repeat as needed.<br><br>*See*, *e.g.*, https://bs.phncdn.com/misc/Pornhub%20Playbook%202_6.pdf. |
| **8[b]** enable the timeline user interface to be utilized in associating the first plurality of images with respective segments in the first plurality of segments of the first video file. | Defendants' System is configured to provide a timeline user interface for display on a second user device.  For example, a user can input Action Tags to accompany their video using a timeline user interface. |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | **2.6 Action Tags** <br><br> Action Tags are indicators you can add to your video's player bar to help users get to their favorite parts easily. These indicators tag significant events or "actions" in your video; eg. Blowjob, Anal, Cumshot etc. <br><br> Once the video has been uploaded and has successfully converted, you will find all your uploaded videos on the 'Video Manager' page. Click on the 'Add Action Tag' and play the video. When the action starts, choose the correct tag and click "Add". Continue the video and repeat as needed. <br><br> *See*, *e.g.*, https://bs.phncdn.com/misc/Pornhub%20Playbook%202_6.pdf. |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

**Claim 9**

| Claim | Infringing Product/Structure/Act |
|---|---|
| **9[pre]** A system for controlling playback of video files, comprising: | Defendants' System is configured to control playback of video files, and performs operations comprising: |
| **9[a]** at least one processing device; | Defendants' System provides servers that include at least one processing device. |
| **9[b]** a network interface configured to communicate over a network with a video data store; | Defendants' System provides a network interface that is configured to communicate over a network with Defendants' video data stores.  Defendants own and operate Pornhub, which is an example of one video data store maintained by the Defendants.  In order for videos to be uploaded to Pornhub's video data store, users must connect to Pornhub's servers using a network interface and the internet.  Additionally, Pornhub's servers have a network interface for connecting to the internet and users. |
| **9[c]** non-transitory memory storing programmatic code that when executed by the at least one processing device, cause the system to perform operations comprising: | Defendants make, use, sell, offer to sell, and/or import programmatic code that is stored in non-transitory memory that when executed performs the operations set forth in the remaining elements of claim 9.  The non-transitory memory containing the programmatic code may be found in one or more of Defendants' servers, computers, the combination thereof, and/or content delivery networks used by Defendants.  These contentions will also be informed by the source code from Defendants' System. |
| **9[d]** receive, over a network using the network interface, a first video; | Defendants' System contains programmatic code that allows users to upload videos.  Those videos are received over the internet via a network interface.<br><br>For example: |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  |

*See*, *e.g.*, https://help.pornhub.com/hc/en-us/articles/229817547-How-do-I-upload-videos-

You can now Upload to our three tubes (Pornhub, YouPorn and Redtube) simultaneously.

Select "Pornhub Network" through the Pornhub upload interface. The system will let you know whether the channel being uploaded to has a corresponding counterpart on YouPorn and/or Redtube. Once selected, upload your video as you normally would. That video will be automatically uploaded to YouPorn and Redtube!

*See*, *e.g.*, https://help.pornhub.com/hc/en-us/articles/229817547-How-do-I-upload-videos-

*See also* Defendant's produced source code files:
changelog.md (image upload 30, 125)
actor.php (upload image 137)

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | xVideoUploadService.java (video upload 15) |
| **9[e]** store an association of a given image in a first plurality of images with a respective segment in a first plurality of segments of the first video, the first plurality of images comprising: | Defendants' System provides a user interface used to store associations between images and segments in a video.  For example, a user can add Action Tags to their video.<br><br>**Action Tags**<br><br>• Once your video is done converting, you can action tag it!<br><br>• Action tags are action specific tags that are time stamped, which will help users get to the action they want to see. Watch a video that has action tags to see how it works.<br><br>• You can action tag your content in your Video Manager.<br><br>*See, e.g.,* https://help.pornhub.com/hc/en-us/articles/360046090554-Video-Uploads<br><br>Action Tags are indicators you can add  to your video's player bar to help users get to their favorite parts easily. These indicators tag significant events or "actions" in your video; eg. Blowjob, Anal, Cumshot etc.<br><br>Once the video has been uploaded and has successfully converted, you will find all your uploaded videos on the 'Video Manager' page. Click on the 'Add Action Tag' and play the video. When the action starts, choose the correct tag and click "Add". Continue the video and repeat as needed.<br><br>*See, e.g.,* https://help.pornhub.com/hc/en-us/articles/115008142828-Video-Tags |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|-------|----------------------------------|
|       | <br><br>*See*, *e.g.*, https://help.pornhub.com/hc/en-us/articles/115008142828-Video-Tags.<br><br>**2.6 Action Tags**<br><br>Action Tags are indicators you can add to your video's player bar to help users get to their favorite parts easily. These indicators tag significant events or "actions" in your video; eg. Blowjob, Anal, Cumshot etc.<br><br>Once the video has been uploaded and has successfully converted, you will find all your uploaded videos on the 'Video Manager' page. Click on the 'Add Action Tag' and play the video. When the action starts, choose the correct tag and click "Add". Continue the video and repeat as needed.<br><br>*See*, *e.g.*, https://bs.phncdn.com/misc/Pornhub%20Playbook%202_6.pdf.<br><br>*See also* Defendant's produced source code files: |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
|  | imageloader.ts (tracks loading state of images) <br> seekbarlabel.ts (display thumbnail and title 20, thumbnailImageLoader 28, seekbarlabelmetadata 51, text to show on a label 130, thumb nail image loader 168) <br> uiconfig.ts (Timelinemarker 13, titleoftext 23-26, urltimelinemarkerimage 28-32) <br> playbacklabel.ts |
| **9[f]** a first image associated with a first segment of the first video; and | Defendants' System is configured to associate a first image with a first segment of the first video.  A user can associate a first Action Tag to a first segment of the video. <br><br> **Action Tags** <br><br> • Once your video is done converting, you can action tag it! <br><br> • Action tags are action specific tags that are time stamped, which will help users get to the action they want to see. Watch a video that has action tags to see how it works. <br><br> • You can action tag your content in your Video Manager. <br><br> *See, e.g.*, https://help.pornhub.com/hc/en-us/articles/360046090554-Video-Uploads. <br><br> Action Tags are indicators you can add to your video's player bar to help users get to their favorite parts easily. These indicators tag significant events or "actions" in your video; eg. Blowjob, Anal, Cumshot etc. <br><br> Once the video has been uploaded and has successfully converted, you will find all your uploaded videos on the 'Video Manager' page. Click on the 'Add Action Tag' and play the video. When the action starts, choose the correct tag and click "Add". Continue the video and repeat as needed. <br><br> *See, e.g.*, https://help.pornhub.com/hc/en-us/articles/115008142828-Video-Tags. |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | *See*, *e.g.*, https://help.pornhub.com/hc/en-us/articles/115008142828-Video-Tags. <br><br> *See also* Defendant's produced source code files: <br> imageloader.ts (tracks loading state of images) <br> seekbarlabel.ts (display thumbnail and title 20, thumbnailImageLoader 28, seekbarlabelmetadata 51, text to show on a label 130, thumb nail image loader 168) <br> uiconfig.ts (Timelinemarker 13, titleoftext 23-26, urltimelinemarkerimage 28-32) <br> playbacklabel.ts |
| **9[g]** a second image associated with a second segment of the first video, wherein the first image and the second image are not an image from the first video; | Defendants' System is configured to associate a second image with a second segment of the first video, wherein the first image and the second image are not an image from the first video.  For example, a user can associate a second Action Tag with a second segment of the video. |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | **Action Tags**<br><br>• Once your video is done converting, you can action tag it!<br><br>• Action tags are action specific tags that are time stamped, which will help users get to the action they want to see. Watch a video that has action tags to see how it works.<br><br>• You can action tag your content in your Video Manager.<br><br>*See, e.g.,* https://help.pornhub.com/hc/en-us/articles/360046090554-Video-Uploads.<br><br><br>A user can associate Action Tags with different segments of the video.<br><br>Action Tags are indicators you can add  to your video's player bar to help users get to their favorite parts easily. These indicators tag significant events or "actions" in your video; eg. Blowjob, Anal, Cumshot etc.<br><br>Once the video has been uploaded and has successfully converted, you will find all your uploaded videos on the 'Video Manager' page. Click on the 'Add Action Tag' and play the video. When the action starts, choose the correct tag and click "Add". Continue the video and repeat as needed.<br><br>*See, e.g.,* https://help.pornhub.com/hc/en-us/articles/115008142828-Video-Tags. |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  *See*, *e.g.*, https://help.pornhub.com/hc/en-us/articles/115008142828-Video-Tags. <br><br> *See also* Defendant's produced source code files: <br> Playbacktimelabel.ts <br> Uiconfig.ts (Timelinemarker 13, titleoftext 23-26, urltimelinemarkerimage 28-32) <br> Timelinemarkershandler.ts (seekBarmarkersnapping 12) |
| **9[h]** cause at least the first image and the second image to be displayed on a first user device at the same time in association with a playback of the first video, for at least a portion of the time the first video is being played back in a playback area of a content player, | Defendants' System is configured to case at least the first image and the second image to be displayed on a first user device at the same time in association with a playback of the first video, for at least a portion of the time the first video is being played back in a playback area of a content player. <br><br> *See*, *e.g.*, https://www.pornhub.com/view_video.php?viewkey=ph5878950acb886. |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  *See*, *e.g.*, https://www.pornhub.com/view_video.php?viewkey=ph5878950acb886. <br><br> *See*, *e.g.*, https://www.redtube.com/38784911 |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | <br><br>*See*, *e.g.*, https://www.thumbzilla.com/video/ph5fdfb31013bff/moms-teaching-boys-and-girls<br><br>As another example, the Pornhub player presents ads for products, where the ad is displayed over the video and when pressed takes the second user to a second URL.<br><br><br><br>*See*, *e.g.*, https://www.pornhub.com/view_video.php?viewkey=ph58f96dd291587 |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  *See*, *e.g.*, https://www.pornhub.com/view_video.php?viewkey=ph5878950acb886. <br><br> *See also* Defendant's produced source code files: <br> Main.ts (label 34, seekbarlabel 42, pictureinpicturetogglebutton 60, PlayBackTimeLabel 20) <br> Playbacktimelabel.ts (timechanged 135, seeked 136) <br> Seekbar.ts (increments 40, snappingrange 45, seekpreviewevent 51, scrubbing 55, seekbarpositions 68-74 "onSneekPreview" is fired during a scrubbing seek to indicate that the seek preview (i.e., the video frame) should be updated 119, configure a seekbar label that is internal to the seekbar 344, A seek always starts with a touchstart or mousedown directly on the seekbar 649, A seek is triggered when a user lifts the mousekey 652, A seek mouse gesture is thus basically a click with a long time frame between down and up events 653) |
| **9[i]** wherein the first image and the second image, associated with respective first and second segments in the first video, are | Defendants' System is configured to change the display of images in the first plurality of images as different segments in the first video file when played back. For example: |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
| displayed at the same time in the playback area, overlaying the playback of the first video, and the display of the first image and the second image are changed during playback of the second segment, relative to the display of the first image and the second image during playback of the first segment; |  https://www.pornhub.com/view_video.php?viewkey=ph5eeb6ea582424. |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  *See, e.g.,* https://www.pornhub.com/view_video.php?viewkey=ph5878950acb886. |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|-------|----------------------------------|
| | *See*, *e.g.*, https://www.thumbzilla.com/video/ph5fdfb31013bff/moms-teaching-boys-and-girls. *See also* Defendant's produced source code files: Uiconfig.ts (Timelinemarker 13, titleoftext 23-26, urltimelinemarkerimage 28-32) Seekbarlabel.ts (display thumbnail and title 20, thumbnailImageLoader 28, seekbarlabelmetadata 51, text to show on a label 130, thumb nail image loader 168) |
| **9[j]** cause a first navigation event to occur at least partly in response to a detection that a user has selected the first image, the first image associated with the first segment and displayed at the same time as the second image in the playback area | Defendants' System is configured to cause a first navigation event to occur at least partly in response to a detection that a user has selected the first image, the first image associated with the first segment and displayed at the same time as the second image in the playback area overlaying the playback of the first video. |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
| overlaying the playback of the first video; | <br>*See*, *e.g.*, https://www.pornhub.com/view_video.php?viewkey=ph5878950acb886<br><br>*See*, *e.g.*, https://www.pornhub.com/view_video.php?viewkey=ph5878950acb886 |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  *See*, *e.g.*, https://www.redtube.com/38784911 <br><br> *See*, *e.g.*, https://www.thumbzilla.com/video/ph5fdfb31013bff/moms-teaching-boys-and-girls |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  *See, e.g.*, https://www.pornhub.com/view_video.php?viewkey=ph5878950acb886. <br><br> *See also* Defendant's produced source code files: <br> Seekbarhandler.ts <br> Keyhandler.js (e.target.tag.Name 15) <br> CheckDsThumbnailSelectionStatus.php (releaseID 40) <br> Uicontainer.ts (interaction events from mouse and touch are tracked 25, mouse enter 148, move 155) <br> Wrapper.js (hover 86, fixedplayer 21) <br> Index.js (hasPictureInPicture) |
| **9[k]** cause a second navigation event to occur at least partly in response to a detection that a user has selected the second image, the second image associated with the second | Defendants' System is configured to cause a second navigation event to occur at least partly in response to a detection that a user has selected the second image, the second image associated with the second segment and displayed at the same time as the first image in the playback area overlaying the playback of the first video. |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
| segment and displayed at the same time as the first image in the playback area overlaying the playback of the first video. |  *See*, *e.g.*, https://www.pornhub.com/view_video.php?viewkey=ph5878950acb886. <br><br> *See*, *e.g.*, https://www.pornhub.com/view_video.php?viewkey=ph5878950acb886. |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
| --- | --- |
| |  |

*See*, *e.g.*, https://www.redtube.com/38784911

*See*, *e.g.*, https://www.thumbzilla.com/video/ph5fdfb31013bff/moms-teaching-boys-and-girls

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | <br><br>*See*, *e.g.*, https://www.pornhub.com/view_video.php?viewkey=ph5878950acb886<br><br>*See also* Defendant's produced source code files:<br>Seekbarhandler.ts<br>Keyhandler.js (e.target.tag.Name 15)<br>CheckDsThumbnailSelectionStatus.php (releaseID 40)<br>Uicontainer.ts (interaction events from mouse and touch are tracked 25, mouse enter 148, move 155)<br>Wrapper.js (hover 86, fixedplayer 21)<br>Index.js (hasPictureInPicture) |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

**Claim 10**

| Claim | Infringing Product/Structure/Act |
|---|---|
| **10** The system as defined in claim 9, wherein the first video is compressed using a VP or MPEG format. | Defendants' System is configured to compress a first video using a VP or MPEG format.  For example, videos uploaded can be in a variety of formats, including MPEG.<br><br>**Video Specifications**<br>● **Accepted File Formats: AVI, WMV, MP4, MPG or MOV**<br>*See*, *e.g.*, https://bs.phncdn.com/misc/Pornhub%20Playbook%202_6.pdf.<br><br>*See also* Defendant's produced source code files: Request_new.tpl (MP4 video 151, 154, 263, 267) |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

**Claim 11**

| Claim | Infringing Product/Structure/Act |
|---|---|
| **11** The system as defined in claim 9, the operations further comprising: limit a size of the first video to no greater than a first specified size. | Defendants' System is configured to limit a size of the first video to no greater than a first specified size. For example:<br><br>**Video Specifications**<br><br>● Accepted File Formats: AVI, WMV, MP4, MPG or MOV<br><br>● Maximum File Size: 50GB<br><br>*See*, *e.g.*, https://bs.phncdn.com/misc/Pornhub%20Playbook%202_6.pdf. |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

**Claim 13**

| Claim | Infringing Product/Structure/Act |
|---|---|
| **13** The system as defined in claim 9, wherein the first navigation event comprises causing the playback of the first video to jump to the first segment of the first video corresponding to the first image. | Defendants' System is configured to cause the playback of the first video to jump to the first segment of the first video corresponding to the first image. For example, selecting the first Action Tag causes the video to navigate to the first tagged portion of the video. *See*, *e.g.*, https://www.pornhub.com/view_video.php?viewkey=ph5878950acb886 *See*, *e.g.*, https://www.pornhub.com/view_video.php?viewkey=ph5878950acb886 |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  |

*See, e.g.,* https://www.redtube.com/38784911

*See, e.g.,* https://www.thumbzilla.com/video/ph5fdfb31013bff/moms-teaching-boys-and-girls

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  *See*, *e.g.*, https://www.pornhub.com/view_video.php?viewkey=ph5878950acb886 <br><br> *See also* Defendant's Produced Source Code Files: Test-underplayer.html (jump to your favorite action 2076) |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

**Claim 18**

| Claim | Infringing Product/Structure/Act |
|---|---|
| **18[pre]** The system as defined in claim 9, the operations further comprising: | This element is not limiting. To the extent the preamble is limiting, Defendants' System is configured to perform operations further comprising: |
| **18[a]** provide a timeline user interface for display on a second user device; and | Defendants' System is configured to provide a timeline user interface for display on a second user device.  For example, a user can input Action Tags to accompany their video using a timeline user interface.<br><br>2.6 Action Tags<br><br>Action Tags are indicators you can add to your video's player bar to help users get to their favorite parts easily. These indicators tag significant events or "actions" in your video; eg. Blowjob, Anal, Cumshot etc.<br><br>Once the video has been uploaded and has successfully converted, you will find all your uploaded videos on the 'Video Manager' page. Click on the 'Add Action Tag' and play the video. When the action starts, choose the correct tag and click "Add". Continue the video and repeat as needed.<br><br>*See*, *e.g.*, https://bs.phncdn.com/misc/Pornhub%20Playbook%202_6.pdf. |
| **18[b]** enable the timeline user interface to be utilized in associating the first plurality of images with respective segments in the first plurality of segments of the first video. | Defendants' System is configured to enable the timeline user interface to be utilized in associating the first plurality of images with respective segments in the first plurality of segments of the first video.  For example, a user can input Action Tags to accompany their video using a timeline user interface. |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act | |
|---|---|---|
| | **2.6 Action Tags**<br><br>Action Tags are indicators you can add to your video's player bar to help users get to their favorite parts easily. These indicators tag significant events or "actions" in your video; eg. Blowjob, Anal, Cumshot etc.<br><br>Once the video has been uploaded and has successfully converted, you will find all your uploaded videos on the 'Video Manager' page. Click on the 'Add Action Tag' and play the video. When the action starts, choose the correct tag and click "Add". Continue the video and repeat as needed.<br><br>*See*, *e.g.*, https://bs.phncdn.com/misc/Pornhub%20Playbook%202_6.pdf. | |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

**Claim 19**

| Claim | Infringing Product/Structure/Act |
|---|---|
| **19** The system as defined in claim 9, the operations further comprising: provide a search interface enabling a user to search for video operations by at least brand, model, or color. | Defendants' System provides a search interface that enables a user to search for videos through various methods, including by brand, model, or color.<br><br>For example, a user can search for a video by brand.<br><br><br><br>*See, e.g.,* https://www.pornhub.com/channels.<br><br>As another example, users can also search for videos by model. |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|-------|----------------------------------|
| |  *See, e.g.,* https://www.pornhub.com/pornstars.<br><br>As a further example, users can also search for videos by color.<br><br>*See, e.g.,* https://www.pornhub.com/categories?o=al.<br><br>Similar functionality is also available on RedTube: |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
|  |  |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  *See*, *e.g.*, https://www.redtube.com/categories?cc=us. <br><br> Similar functionality is also available on Thumbzilla: <br><br> *See*, *e.g.*, https://www.thumbzilla.com/pornstars. |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  *See*, *e.g.*, https://www.thumbzilla.com/tags.<br><br>*See also* Defendant's produced source code files: searchBy.model.js (SearchLabel 3, SearchCategory 2) |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

**Claim 20**

| Claim | Infringing Product/Structure/Act |
|---|---|
| **20[pre]** A system, comprising: | Defendants' System is configured to associate images with videos uploaded through Pornhub, as shown below.  Pornhub is used as an example. |
| **20[a]** at least one processing device; | Defendants' System provides at least one processing device in the form of servers, computers, and/or a combination of the two, including but not exclusive of Defendants' use of content delivery networks. |
| **20[b]** a network interface configured to communicate over a network with a video data store; | Defendants' System provides a network interface that is configured to communicate over a network with Defendants' video data stores.  Defendants own and operate Pornhub, which is an example of one video data store maintained by the Defendants.  In order for videos to be uploaded to Pornhub's video data store, users must connect to Pornhub's servers using a network interface and the internet.  Additionally, Pornhub's servers have a network interface for connecting to the internet and users.<br><br>*See also* Defendant's produced source code files:<br>changelog.md (image upload 30, 125)<br>actor.php (upload image 137)<br>xVideoUploadService.java (video upload 15) |
| **20[c]** non-transitory memory storing programmatic code that when executed by the at least one processing device, cause the system to perform operations comprising: | Defendants make, use, sell, offer to sell, and/or import programmatic code that is stored in non-transitory memory that when executed performs the operations set forth in the remaining elements of claim 20.  The non-transitory memory containing the programmatic code may be found in one or more of Defendants' servers, computers, the combination thereof, and/or content delivery networks used by Defendants.  These contentions will also be informed by the source code from Defendants' System. |
| **20[d]** receive, over a network using the network interface, a first video; | Defendants' System contains programmatic code that allows users to upload videos.  Those videos are received over the internet via a network interface.<br>For example: |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  https://help.pornhub.com/hc/en-us/articles/229817547-How-do-I-upload-videos-<br><br>You can now Upload to our three tubes (Pornhub, YouPorn and Redtube) simultaneously.<br><br>Select "Pornhub Network" through the Pornhub upload interface. The system will let you know whether the channel being uploaded to has a corresponding counterpart on YouPorn and/or Redtube. Once selected, upload your video as you normally would. That video will be automatically uploaded to YouPorn and Redtube!<br><br>https://help.pornhub.com/hc/en-us/articles/229817547-How-do-I-upload-videos-<br><br>*See also* Defendant's produced source code files:<br>changelog.md (image upload 30, 125) |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | actor.php (upload image 137)<br>xVideoUploadService.java (video upload 15) |
| **20[e]** store an association of a given image in a first plurality of images with a respective segment in the first plurality of segments of the first video, the first plurality of images comprising: | Defendants' System provides an interface used to store associations between images and segments in a video.  A user can add Action Tags to their video.<br><br>**Action Tags**<br><br>• Once your video is done converting, you can action tag it!<br><br>• Action tags are action specific tags that are time stamped, which will help users get to the action they want to see. Watch a video that has action tags to see how it works.<br><br>• You can action tag your content in your Video Manager<br><br>https://help.pornhub.com/hc/en-us/articles/360046090554-Video-Uploads<br><br>A user can associate Action Tags with different segments of the video.<br><br>Action Tags are indicators you can add  to your video's player bar to help users get to their favorite parts easily. These indicators tag significant events or "actions" in your video; eg. Blowjob, Anal, Cumshot etc.<br><br>Once the video has been uploaded and has successfully converted, you will find all your uploaded videos on the 'Video Manager' page. Click on the 'Add Action Tag' and play the video. When the action starts, choose the correct tag and click "Add". Continue the video and repeat as needed.<br><br>https://help.pornhub.com/hc/en-us/articles/115008142828-Video-Tags |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
|  |  https://help.pornhub.com/hc/en-us/articles/115008142828-Video-Tags |

A user can also input Action Tags to accompany their video using a timeline user interface.

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | *See, e.g.,* https://bs.phncdn.com/misc/Pornhub%20Playbook%202_6.pdf.<br><br>*See also* Defendant's produced source code files:<br>imageloader.ts (tracks loading state of images)<br>seekbarlabel.ts (display thumbnail and title 20, thumbnailImageLoader 28, seekbarlabelmetadata 51, text to show on a label 130, thumb nail image loader 168)<br>uiconfig.ts (Timelinemarker 13, titleoftext 23-26, urltimelinemarkerimage 28-32)<br>playbacklabel.ts |
| **20[f]** a first image that is not an image from the first video, the first image associated with a first segment of the first video; | Defendants' System is configured to associate a first image that is not an image from the first video with a first segment from the first video.  A user can associate a first Action Tag to a first segment of the video.<br><br>**Action Tags**<br><br>• Once your video is done converting, you can action tag it!<br><br>• Action tags are action specific tags that are time stamped, which will help users get to the action they want to see. Watch a video that has action tags to see how it works.<br><br>• You can action tag your content in your Video Manager.<br><br>*See, e.g.,* https://help.pornhub.com/hc/en-us/articles/360046090554-Video-Uploads.<br><br>A user can associate Action Tags with different segments of the video.<br><br>Action Tags are indicators you can add  to your video's player bar to help users get to their favorite parts easily. These indicators tag significant events or "actions" in your video; eg. Blowjob, Anal, Cumshot etc.<br><br>Once the video has been uploaded and has successfully converted, you will find all your uploaded videos on the 'Video Manager' page. Click on the 'Add Action Tag' and play the video. When the action starts, choose the correct tag and click "Add". Continue the video and repeat as needed.<br><br>*See, e.g.,* https://help.pornhub.com/hc/en-us/articles/115008142828-Video-Tags. |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | <br><br>*See, e.g.,* https://help.pornhub.com/hc/en-us/articles/115008142828-Video-Tags.<br><br>A user can also input Action Tags to accompany their video using a timeline user interface.<br><br>**2.6 Action Tags**<br><br>Action Tags are indicators you can add to your video's player bar to help users get to their favorite parts easily. These indicators tag significant events or "actions" in your video; eg. Blowjob, Anal, Cumshot etc.<br><br>Once the video has been uploaded and has successfully converted, you will find all your uploaded videos on the 'Video Manager' page. Click on the 'Add Action Tag' and play the video. When the action starts, choose the correct tag and click "Add". Continue the video and repeat as needed. |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | *See, e.g.*, https://bs.phncdn.com/misc/Pornhub%20Playbook%202_6.pdf. <br><br> *See also* Defendant's produced source code files: <br> imageloader.ts (tracks loading state of images) <br> seekbarlabel.ts (display thumbnail and title 20, thumbnailImageLoader 28, seekbarlabelmetadata 51, text to show on a label 130, thumb nail image loader 168) <br> uiconfig.ts (Timelinemarker 13, titleoftext 23-26, urltimelinemarkerimage 28-32) <br> playbacklabel.ts |
| **20[g]** a second image that is not an image from the first video, the second image associated with a second segment of the first video | Defendants' System is configured to associate a second image that is not an image from the first video with a second segment from the first video.  A user can associate a second Action Tag to a second segment of the video. <br><br> **Action Tags** <br><br> • Once your video is done converting, you can action tag it! <br><br> • Action tags are action specific tags that are time stamped, which will help users get to the action they want to see. Watch a video that has action tags to see how it works. <br><br> • You can action tag your content in your Video Manager. <br><br> *See, e.g.*, https://help.pornhub.com/hc/en-us/articles/360046090554-Video-Uploads. <br><br> A user can associate Action Tags with different segments of the video. <br><br> Action Tags are indicators you can add  to your video's player bar to help users get to their favorite parts easily. These indicators tag significant events or "actions" in your video; eg. Blowjob, Anal, Cumshot etc. <br><br> Once the video has been uploaded and has successfully converted, you will find all your uploaded videos on the 'Video Manager' page. Click on the 'Add Action Tag' and play the video. When the action starts, choose the correct tag and click "Add". Continue the video and repeat as needed. <br><br> *See, e.g.*, https://help.pornhub.com/hc/en-us/articles/115008142828-Video-Tags. |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | 

*See, e.g.,* https://help.pornhub.com/hc/en-us/articles/115008142828-Video-Tags.

A user can also input Action Tags to accompany their video using a timeline user interface. |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
|  | *See, e.g.*, https://bs.phncdn.com/misc/Pornhub%20Playbook%202_6.pdf.<br><br>*See also* Defendant's produced source code files:<br>Playbacktimelabel.ts<br>Uiconfig.ts (Timelinemarker 13, titleoftext 23-26, urltimelinemarkerimage 28-32)<br>Timelinemarkershandler.ts (seekBarmarkersnapping 12) |
| **20[h]** cause at least the first image and the second image to be displayed via a dedicated mobile device application on a first user mobile device in association with a playback of the first video, for at least a portion of the time the first video is being played back in a playback area of the dedicated mobile device application, | Defendants' System is configured to cause at least the first image and the second image to be displayed via a dedicated mobile device application on a first user mobile device in association with a playback of the first video, for at least a portion of the time the first video is being played back in a playback area of the dedicated mobile device application.  For example, each Action Tag is visible in the playback area of the video, overlaying the playback of the video file.<br><br><br>*See, e.g.*, https://www.pornhub.com/view_video.php?viewkey=ph5878950acb886.<br><br><br>https://www.pornhub.com/view_video.php?viewkey=ph5878950acb886 |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |   https://www.pornhub.com/view_video.php?viewkey=ph5878950acb886  *See, e.g.,* https://www.redtube.com/38784911 |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
| --- | --- |
|  |  *See, e.g.,* https://www.thumbzilla.com/video/ph5fdfb31013bff/moms-teaching-boys-and-girls <br><br> https://www.pornhub.com/view_video.php?viewkey=ph5878950acb886 <br><br> Defendant also offers a dedicated mobile app for viewing its content. |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | *See*, *e.g.*, https://www.pornhub.com/apps/android. <br><br> *See also* Defendant's produced source code files: <br> Uiconfig.ts (Timelinemarker 13, titleoftext 23-26, urltimelinemarkerimage 28-32) <br> Seekbarlabel.ts (display thumbnail and title 20, thumbnailImageLoader 28, seekbarlabelmetadata 51, text to show on a label 130, thumb nail image loader 168) |
| **20[i]** wherein the first image, associated with the first segment, and the second image, associated with the second segment, are displayed in the playback area, overlaying the playback of the first video and the display of the first image | Defendants' System is configured to display in the playback area the first and second images, overlaying the playback of the first video and the display of the first image and the second image are changed during playback of the second segment, relative to the display of the first image and the second image during playback of the first segment.  For example, each Action Tag is visible in the playback area of the video, overlaying the playback of the video file. |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
| and the second image are changed during playback of the second segment, relative to the display of the first image and the second image during playback of the first segment, and | <br>*See, e.g.,* https://www.pornhub.com/view_video.php?viewkey=ph5878950acb886. |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  *See*, *e.g.*, https://www.redtube.com/38784911 |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|-------|----------------------------------|
|       | *See*, *e.g.*, https://www.thumbzilla.com/video/ph5fdfb31013bff/moms-teaching-boys-and-girls <br><br>  <br> *See*, *e.g.*, https://www.pornhub.com/view_video.php?viewkey=ph5878950acb886. <br><br> *See*, *e.g.*, https://www.pornhub.com/view_video.php?viewkey=ph5878950acb886. |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  |

*See*, *e.g.*, https://www.redtube.com/38784911.

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | *See, e.g.,* https://www.thumbzilla.com/video/ph5fdfb31013bff/moms-teaching-boys-and-girls.<br><br>*See also* Defendant's produced source code files:<br>Overlaypanel1.0.0.scss (height 7, position 10)<br>Migrate_movies_to_overlay.php<br>Video_overlay.xml (Android 3, videoseekbar 8, thumb 18) |
| **20[j]** wherein the dedicated mobile device application causes a first navigation event to occur at least partly in response to a user selecting the first image in the playback area overlaying the playback of the first video, and | Defendants' System offers a dedicated mobile app for viewing its content.  As an example:<br><br><br><br>*See, e.g.,* https://www.pornhub.com/apps/android.<br><br>Selecting the first Action Tag causes the video to navigate to the first tagged portion of the video. |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
|  |  *See*, *e.g.*, https://www.pornhub.com/view_video.php?viewkey=ph5878950acb886 <br><br> *See*, *e.g.*, https://www.pornhub.com/view_video.php?viewkey=ph5878950acb886 |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  *See, e.g.,* https://www.redtube.com/38784911 <br><br> *See, e.g.,* https://www.thumbzilla.com/video/ph5fdfb31013bff/moms-teaching-boys-and-girls |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  *See, e.g.,* https://www.pornhub.com/view_video.php?viewkey=ph5878950acb886<br><br>*See also* Defendant's produced source code files:<br>Recommendedtoyou_mobile_touch.php (videos 7, buttons 43, onclick 44)<br>Video_overlay.xml |
| **20[k]** wherein the dedicated mobile device application causes a second navigation event to occur at least partly in response to a user selecting the second image in the playback area overlaying the playback of the first video. | Defendants' System offers a dedicated mobile app for viewing its content. |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | <br><br>*See, e.g.,* https://www.pornhub.com/apps/android.<br><br>Selecting the first Action Tag causes the video to navigate to the first tagged portion of the video. |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|-------|----------------------------------|
|       | *See, e.g.,* https://www.pornhub.com/view_video.php?viewkey=ph5878950acb886 <br><br>  <br><br> *See, e.g.,* https://www.pornhub.com/view_video.php?viewkey=ph5878950acb886 <br><br> *See, e.g.,* https://www.pornhub.com/view_video.php?viewkey=ph5878950acb886 <br><br> *See also* Defendant's produced source code files: <br> Seekbarhandler.ts <br> Keyhandler.js (e.target.tag.Name 15) |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | CheckDsThumbnailSelectionStatus.php (releaseID 40) |
| | Uicontainer.ts (interaction events from mouse and touch are tracked 25, mouse enter 148, move 155) |
| | Wrapper.js (hover 86, fixedplayer 21) |
| | Index.js (hasPictureInPicture) |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

**Claim 22**

| Claim | Infringing Product/Structure/Act |
|---|---|
| **22[pre]** The system as defined in claim 20, the operations further comprising: | This element is not limiting. To the extent the preamble is limiting, Defendants' System is configured to perform operations further comprising: |
| **22[a]** provide a timeline user interface for display on a second user device; and | Defendants' System is configured to provide a timeline user interface for display on a second user device.  For example, a user can input Action Tags to accompany their video using a timeline user interface. <br><br> **2.6 Action Tags** <br><br> Action Tags are indicators you can add to your video's player bar to help users get to their favorite parts easily. These indicators tag significant events or "actions" in your video; eg. Blowjob, Anal, Cumshot etc. <br><br> Once the video has been uploaded and has successfully converted, you will find all your uploaded videos on the 'Video Manager' page. Click on the 'Add Action Tag' and play the video. When the action starts, choose the correct tag and click "Add". Continue the video and repeat as needed. <br><br> *See*, *e.g.*, https://bs.phncdn.com/misc/Pornhub%20Playbook%202_6.pdf. |
| **22[b]** enable the timeline user interface to be utilized in associating the first image with the first segment of the first video and the second image with the second segment of the first video. | Defendants' System is configured to enable the timeline user interface to be utilized in associating the first image with the first segment of the first video and the second image with the second segment of the first video.  For example, a user can input Action Tags to accompany their video using a timeline user interface. |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act | |
|---|---|---|
| | **2.6 Action Tags**<br><br>Action Tags are indicators you can add  to your video's player bar to help users get to their favorite parts easily. These indicators tag significant events or "actions" in your video; eg. Blowjob, Anal, Cumshot etc.<br><br>Once the video has been uploaded and has successfully converted, you will find all your uploaded videos on the 'Video Manager' page. Click on the 'Add Action Tag' and play the video. When the action starts, choose the correct tag and click "Add". Continue the video and repeat as needed.<br><br>*See*, *e.g.*, https://bs.phncdn.com/misc/Pornhub%20Playbook%202_6.pdf. | |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

**Claim 24**

| Claim | Infringing Product/Structure/Act |
|---|---|
| **24** The system as defined in claim 20, wherein the first navigation event comprises causing the playback of the first video to jump to the first segment of the first video corresponding to the first image. | Defendants' System is configured to cause the playback of the first video to jump to the first segment of the first video corresponding to the first image.  For example, selecting the first Action Tag causes the video to navigate to the first tagged portion of the video.<br><br><br>*See*, *e.g.*, https://www.pornhub.com/view_video.php?viewkey=ph5878950acb886<br><br><br>*See*, *e.g.*, https://www.pornhub.com/view_video.php?viewkey=ph5878950acb886 |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  *See*, *e.g.*, https://www.redtube.com/38784911 <br><br> *See*, *e.g.*, https://www.thumbzilla.com/video/ph5fdfb31013bff/moms-teaching-boys-and-girls |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
|  |  *See*, *e.g.*, https://www.pornhub.com/view_video.php?viewkey=ph5878950acb886 |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

**Claim 26**

| Claim | Infringing Product/Structure/Act |
|---|---|
| **26[pre]** A system, comprising: | Defendants' System is configured to associate images with videos uploaded through Pornhub, as shown below.  Pornhub is used as an example. |
| **26[a]** at least one processing device; | Defendants' System provides at least one processing device in the form of servers, computers, and/or a combination of the two, including but not exclusive of Defendants' use of content delivery networks. |
| **26[b]** a network interface configured to communicate over a network with a video data store; | Defendants' System provides a network interface that is configured to communicate over a network with Defendants' video data stores.  Defendants own and operate Pornhub, which is an example of one video data store maintained by the Defendants.  In order for videos to be uploaded to Pornhub's video data store, users must connect to Pornhub's servers using a network interface and the internet.  Additionally, Pornhub's servers have a network interface for connecting to the internet and users. |
| **26[c]** non-transitory memory storing programmatic code that when executed by the at least one processing device, cause the system to perform operations comprising: | Defendants make, use, sell, offer to sell, and/or import programmatic code that is stored in non-transitory memory that when executed performs the operations set forth in the remaining elements of claim 20.  The non-transitory memory containing the programmatic code may be found in one or more of Defendants' servers, computers, the combination thereof, and/or content delivery networks used by Defendants.  These contentions will also be informed by the source code from Defendants' System. |
| **26[d]** receive, over a network using the network interface, a first video; | Defendants' System contains programmatic code that allows users to upload videos.  Those videos are received over the internet via a network interface.

For example: |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  |
| | *See*, *e.g.*, https://help.pornhub.com/hc/en-us/articles/229817547-How-do-I-upload-videos-. |
| | *See also* Defendant's produced source code files: changelog.md (image upload 30, 125) |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | actor.php (upload image 137)<br>xVideoUploadService.java (video upload 15) |
| **26[e]** store an association of a first image not from the first video and/or a first text with a first segment of the first video; | Defendants' System provides an interface used to store associations between images and segments in a video.  A user can add Action Tags to their video.<br><br>**Action Tags**<br><br>• Once your video is done converting, you can action tag it!<br><br>• Action tags are action specific tags that are time stamped, which will help users get to the action they want to see. Watch a video that has action tags to see how it works.<br><br>• You can action tag your content in your Video Manager.<br><br>*See, e.g.,* https://help.pornhub.com/hc/en-us/articles/360046090554-Video-Uploads<br><br>A user can associate Action Tags with different segments of the video.<br><br>Action Tags are indicators you can add  to your video's player bar to help users get to their favorite parts easily. These indicators tag significant events or "actions" in your video; eg. Blowjob, Anal, Cumshot etc.<br><br>Once the video has been uploaded and has successfully converted, you will find all your uploaded videos on the 'Video Manager' page. Click on the 'Add Action Tag' and play the video. When the action starts, choose the correct tag and click "Add". Continue the video and repeat as needed.<br><br>*See, e.g.,* https://help.pornhub.com/hc/en-us/articles/115008142828-Video-Tags |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | <br><br>*See, e.g.,* https://help.pornhub.com/hc/en-us/articles/115008142828-Video-Tags<br><br>A user can also input Action Tags to accompany their video using a timeline user interface.<br><br>**2.6 Action Tags**<br><br>Action Tags are indicators you can add to your video's player bar to help users get to their favorite parts easily. These indicators tag significant events or "actions" in your video; eg. Blowjob, Anal, Cumshot etc.<br><br>Once the video has been uploaded and has successfully converted, you will find all your uploaded videos on the 'Video Manager' page. Click on the 'Add Action Tag' and play the video. When the action starts, choose the correct tag and click "Add". Continue the video and repeat as needed.<br><br>*See, e.g.,* https://bs.phncdn.com/misc/Pornhub%20Playbook%202_6.pdf. |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | *See also* Defendant's produced source code files:<br>imageloader.ts (tracks loading state of images)<br>seekbarlabel.ts (display thumbnail and title 20, thumbnailImageLoader 28, seekbarlabelmetadata 51, text to show on a label 130, thumb nail image loader 168)<br>uiconfig.ts (Timelinemarker 13, titleoftext 23-26, urltimelinemarkerimage 28-32)<br>playbacklabel.ts |
| **26[f]** store an association of a second image not from the first video and/or a second text with a second segment of the first video; | Defendants' System provides an interface used to store associations between images and segments in a video.  A user can add Action Tags to their video.<br><br>**Action Tags**<br><br>• Once your video is done converting, you can action tag it!<br><br>• Action tags are action specific tags that are time stamped, which will help users get to the action they want to see. Watch a video that has action tags to see how it works.<br><br>• You can action tag your content in your Video Manager.<br><br>*See, e.g.,* https://help.pornhub.com/hc/en-us/articles/360046090554-Video-Uploads<br><br>Action Tags are indicators you can add  to your video's player bar to help users get to their favorite parts easily. These indicators tag significant events or "actions" in your video; eg. Blowjob, Anal, Cumshot etc.<br><br>Once the video has been uploaded and has successfully converted, you will find all your uploaded videos on the 'Video Manager' page. Click on the 'Add Action Tag' and play the video. When the action starts, choose the correct tag and click "Add". Continue the video and repeat as needed.<br><br>*See, e.g.,* https://help.pornhub.com/hc/en-us/articles/115008142828-Video-Tags |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  *See, e.g.,* https://help.pornhub.com/hc/en-us/articles/115008142828-Video-Tags

A user can also input Action Tags to accompany their video using a timeline user interface.

**2.6 Action Tags**

Action Tags are indicators you can add to your video's player bar to help users get to their favorite parts easily. These indicators tag significant events or "actions" in your video; eg. Blowjob, Anal, Cumshot etc.

Once the video has been uploaded and has successfully converted, you will find all your uploaded videos on the 'Video Manager' page. Click on the 'Add Action Tag' and play the video. When the action starts, choose the correct tag and click "Add". Continue the video and repeat as needed.

*See, e.g.,* https://bs.phncdn.com/misc/Pornhub%20Playbook%202_6.pdf. |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
|  | *See also* Defendant's produced source code files:<br>Playbacktimelabel.ts<br>Uiconfig.ts (Timelinemarker 13, titleoftext 23-26, urltimelinemarkerimage 28-32)<br>Timelinemarkershandler.ts (seekBarmarkersnapping 12) |
| **26[g]** cause the first image and/or the first text to be automatically presented during a playback of the first segment of the first video in a playback area of a video player via a user device, wherein the first image and/or the first text is presented as an overlay in the playback area over the first segment of the first video; | Defendants' System is configured to cause the first image and/or text to be automatically presented during a playback of the first segment of the first video in a playback area of a video player via a user device, wherein the first image and/or the first text is presented as an overlay in the playback area over the first segment of the first video.  For example, the Action Tags are visible overlaying the playback area of the video.<br><br><br>*See*, *e.g.*, https://www.pornhub.com/view_video.php?viewkey=ph5878950acb886.<br><br><br>*See*, *e.g.*, https://www.pornhub.com/view_video.php?viewkey=ph5878950acb886 |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  *See*, *e.g.*, https://www.redtube.com/38784911 |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | *See*, *e.g.*, https://www.thumbzilla.com/video/ph5fdfb31013bff/moms-teaching-boys-and-girls <br><br>  <br><br> https://www.pornhub.com/view_video.php?viewkey=ph5878950acb886 <br><br> *See also* Defendant's produced source code files: <br> Main.ts (label 34, seekbarlabel 42, pictureinpicturetogglebutton 60, PlayBackTimeLabel 20) <br> Playbacktimelabel.ts (timechanged 135, seeked 136) |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | Seekbar.ts (increments 40, snappingrange 45, seekpreviewevent 51, scrubbing 55, seekbarpositions 68-74 "onSneekPreview" is fired during a scrubbing seek to indicate that the seek preview (i.e., the video frame) should be updated 119, configure a seekbar label that is internal to the seekbar 344, A seek always starts with a touchstart or mousedown directly on the seekbar 649, A seek is triggered when a user lifts the mousekey 652, A seek mouse gesture is thus basically a click with a long time frame between down and up events 653) |
| **26[h]** cause the second image and/or the second text to be automatically presented in place of the first image and/or the first text during a playback of the second segment of the first video in the playback area of the video player, wherein the second image and/or the second text is presented as an overlay in the playback area over the second segment of the first video; | Defendants' System is configured to cause the second image and/or the second text to be automatically presented in place of the first image and/or the first text during a playback of the second segment of the first video in the playback area of the video player, wherein the second image and/or the second text is presented as an overlay in the playback area over the second segment of the first video.  For example, the Action Tags are visible overlaying the playback area of the video.<br><br><br>*See*, *e.g.*, https://www.pornhub.com/view_video.php?viewkey=ph5878950acb886<br><br><br>*See*, *e.g.*, https://www.pornhub.com/view_video.php?viewkey=ph5878950acb886 |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|-------|----------------------------------|
|       |  https://www.pornhub.com/view_video.php?viewkey=ph5878950acb886 <br><br> *See, e.g.,* https://www.redtube.com/38784911 |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|-------|----------------------------------|
| |  *See*, *e.g.*, https://www.thumbzilla.com/video/ph5fdfb31013bff/moms-teaching-boys-and-girls <br><br> https://www.pornhub.com/view_video.php?viewkey=ph5878950acb886 <br><br> *See also* Defendant's produced source code files: <br> Uiconfig.ts (Timelinemarker 13, titleoftext 23-26, urltimelinemarkerimage 28-32) |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | Seekbarlabel.ts (display thumbnail and title 20, thumbnailImageLoader 28, seekbarlabelmetadata 51, text to show on a label 130, thumb nail image loader 168) |
| **26[i]** enable a corresponding navigation event to occur at least partly in response to a user selecting:<br><br>the first image and/or the first text during a playback of the first segment of the first video in the playback area, wherein the first image and/or the first text is presented as an overlay over the first segment of the first video; or<br><br>the second image and/or the second text during a playback of the second segment of the first video in the playback area, wherein the second image and/or the second text is presented as an overlay over the second segment of the first video. | Defendants' System is configured to enable a corresponding navigation event to occur in response to the user selecting the first image and/or first text during playback.<br><br><br>https://www.pornhub.com/view_video.php?viewkey=ph5878950acb886<br><br><br>https://www.pornhub.com/view_video.php?viewkey=ph5878950acb886 |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|-------|----------------------------------|
| |  *See*, *e.g.*, https://www.redtube.com/38784911 |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|-------|----------------------------------|
|       | *See, e.g.*, https://www.thumbzilla.com/video/ph5fdfb31013bff/moms-teaching-boys-and-girls <br><br>  <br><br> *See, e.g.*, https://www.pornhub.com/view_video.php?viewkey=ph5878950acb886. <br><br> *See, e.g.*, https://www.pornhub.com/view_video.php?viewkey=ph5878950acb886 |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  *See*, *e.g.*, https://www.pornhub.com/view_video.php?viewkey=ph5878950acb886. <br><br> *See*, *e.g.*, https://www.redtube.com/38784911 |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|-------|----------------------------------|
|       | 

*See*, *e.g.*, https://www.thumbzilla.com/video/ph5fdfb31013bff/moms-teaching-boys-and-girls

*See*, *e.g.*, https://www.pornhub.com/view_video.php?viewkey=ph5878950acb886

*See also* Defendant's produced source code files: Seekbarhandler.ts |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
|  | Keyhandler.js (e.target.tag.Name 15) |
|  | CheckDsThumbnailSelectionStatus.php (releaseID 40) |
|  | Uicontainer.ts (interaction events from mouse and touch are tracked 25, mouse enter 148, move 155) |
|  | Wrapper.js (hover 86, fixedplayer 21) |
|  | Index.js (hasPictureInPicture) |

**Claim 27**

| Claim | Infringing Product/Structure/Act |
|---|---|
| **27[pre]** The system as defined in claim 26, the operations further comprising: | This element is not limiting. To the extent the preamble is limiting, Defendants' System is configured to perform operations further comprising: |
| **27[a]** provide a timeline user interface for display on a second user device; and | Defendants' System is configured to provide a timeline user interface for display on a second user device.  For example, a user can also input Action Tags to accompany their video using a timeline user interface.<br><br>**2.6 Action Tags**<br><br>Action Tags are indicators you can add to your video's player bar to help users get to their favorite parts easily. These indicators tag significant events or "actions" in your video; eg. Blowjob, Anal, Cumshot etc.<br><br>Once the video has been uploaded and has successfully converted, you will find all your uploaded videos on the 'Video Manager' page. Click on the 'Add Action Tag' and play the video. When the action starts, choose the correct tag and click "Add". Continue the video and repeat as needed.<br><br>*See*, *e.g.*, https://bs.phncdn.com/misc/Pornhub%20Playbook%202_6.pdf. |

**Exhibit B:**

**Infringement Contentions for U.S. Patent No. 9,899,063**

| Claim | Infringing Product/Structure/Act |
|---|---|
| **27[b]** enable the timeline user interface to be utilized in associating the first image with the first segment of the first video and the second image with the second segment of the first video. | Defendants' System is configured to enable the timeline user interface to be utilized in associating the first image with the first segment of the first video and the second image with the second segment of the first video.  For example, a user can also input Action Tags to accompany their video using a timeline user interface.<br><br>**2.6 Action Tags**<br><br>Action Tags are indicators you can add to your video's player bar to help users get to their favorite parts easily. These indicators tag significant events or "actions" in your video; eg. Blowjob, Anal, Cumshot etc.<br><br>Once the video has been uploaded and has successfully converted, you will find all your uploaded videos on the 'Video Manager' page. Click on the 'Add Action Tag' and play the video. When the action starts, choose the correct tag and click "Add". Continue the video and repeat as needed.<br><br>*See*, *e.g.*, https://bs.phncdn.com/misc/Pornhub%20Playbook%202_6.pdf. |

# EXHIBIT C

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

Upon information and belief MindGeek S.A.R.L controls and directs the actions of the MindGeek Group of entities (MG Freesites Ltd.; MG Premium Ltd; MG Billing Corp US; MG Billing Ltd.; 9219-1568 Quebeck, Inc.; MCGY Holdings; MG Global Entertainment; MG Global Entertainment Europe (collectively referred to as "Defendants")) to make, use, sell, offer the sell, and import the Accused Instrumentalities.  Upon information and belief, based on publicly available information MG Freesites Ltd and/or MG Premium Ltd make, maintain, and operate the Accused Instrumentalities ("Defendants' System").

The Accused Instrumentalities include network user interfaces and other computerized functionality used to upload content, tag content, and otherwise manipulate content, and that are used to distribute that content throughout the Pornhub Network of sites.  The Pornhub Network includes the following Hubsites: Pornhub (www.pornhub.com); PornhubPremium (www.pornhubpremium.com); Brazzers (www.brazzers.com); MOFOS (www.mofos.com); Babes.com (www.babes.com); Twistys.com (www.twistys.com); Men.com (www.men.com); RealityKings (www.realitykings.com); DigitalPlayground.com (www.digitalplayground.com); PornhubLive (www.PornhubLive.com); YouPorn (www.youporn.com); RedTube (www.redtube.com); Tube8 (www.tube8.com); Thumbzilla (www.thumbzilla.com); and XTube (www.xtube.com).  To be abundantly clear, HaulStars is not accusing the Hubsites by themselves of infringing the '057 patent.

**Claim 1**

| Claim 1 | Infringing Product/Structure/Act |
|---|---|
| **1[Preamble]:** A system for providing performance data to an online community for outcome determinative feedback comprising: | The preamble is not limiting.  To any extent the preamble may be limiting, Defendants' System provides or streams videos over, for example, the Internet, to an online community on Defendants' Hubsites for outcome determinative feedback such as views, likes, and ratings.<br><br><br><br>*See*, *e.g.*, https://www.pornhubpremium.com/view_video.php?viewkey=ph5dd6d31301026. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 1 | Infringing Product/Structure/Act |
|---|---|
| | *See also* Defendant's produced source code files: Promoted_community_videos.html.twig (rating 37, votes 52). |
| **1[a]:** a data repository for storing said-recorded performance data of an artist; and, | Defendants' System includes at least one data repository where it stores, at least, recorded performance data. For example, entities, such as studios and performers among others, can upload performance data to Defendants' System.<br><br><br><br>*See, e.g.,* https://help.pornhub.com/hc/en-us/articles/229817547-How-do-I-upload-videos-. |

Exhibit C:

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 1 | Infringing Product/Structure/Act |
|---------|----------------------------------|
| | Defendants' System includes one or more data repositories including at least, Pornhub (www.pornhub.com), PornhubLive (www.PornhubLive.com), YouPorn (www.youporn.com), RedTube (www.redtube.com), Tube8 (www.tube8.com), Thumbzilla (www.thumbzilla.com), and XTube (www.xtube.com) and other sites such as Model Hub. |
| **1[b]:** a server configured to: | Defendants' System comprises one or more servers.  Those servers include, but are not limited to: <br><br> Pornhub servers: <br><br> … attempt to gain unauthorized access to, interfere with, damage, or disrupt any parts of the Websites, the server on which the Websites are stored, or any server, computer, or database connected to the Websites; <br><br> *See, e.g.,* https://www.pornhub.com/information/terms. <br><br> Pornhub Premium servers: <br><br> We may terminate these Terms of Service for any or no reason at any time by notifying you through a notice on the Websites, by email, or by any other method of communication. Any such termination will be without prejudice to our rights, remedies, claims, or defenses hereunder. Upon termination of the Terms of Service, you will no longer have a right to access your account or your Content. We will not have any obligation to assist you in migrating your data or your Content and we may not keep any back up of any of your Content. We undertake no responsibility for deleting your Content under these Terms of Service. Note that, even if your Content is deleted from our active servers, it may remain in our archives (but we have no obligation to archive or back-up your Content), and subject to the licenses set forth in these Terms of Service. <br><br> *See, e.g.,* https://www.pornhubpremium.com/information/terms. <br><br> Modelhub servers: <br><br> you remove or delete your Content from the Websites. You understand and agree, however, that the Websites may retain, but not display, distribute, or perform, server copies of your videos that have been removed or deleted. The above licenses granted by you in user comments you submit are perpetual and irrevocable. <br><br> *See, e.g.,* https://www.modelhub.com/information/terms. <br><br> Pornhub Live servers: |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 1 | Infringing Product/Structure/Act |
|---------|----------------------------------|
| | WHATSOEVER RESULTING FROM YOUR USE OF THE SERVICE OR ACCESS TO THE SERVICE; (3) ANY UNAUTHORIZED ACCESS TO OR USE OF OUR SERVICE, SERVERS, AND/OR ANY AND ALL PERSONAL INFORMATION AND/OR FINANCIAL INFORMATION STORED ON OUR SERVERS; (4) ANY INTERRUPTION OR CESSATION OF TRANSMISSION TO OR FROM OUR SERVICE; (5) ANY<br><br>*See, e.g.*, https://pornhublive.com/docs/terms-and-conditions.<br><br>YouPorn servers:<br><br>Content you submit to the Website terminate within a commercially reasonable time after you remove or delete your videos from the Website. You understand and agree, however, that the Website may retain, but not display, distribute, or perform, server copies of your videos that have been removed or deleted. The above licenses granted by you in user comments you submit are perpetual and irrevocable.<br><br>*See, e.g.*, https://www.youporn.com/information/#terms.<br><br>RedTube servers:<br><br>you submit to the Website terminate within a commercially reasonable time after you remove or delete your videos from the Website. You understand and agree, however, that the Website may retain, but not display, distribute, or perform, server copies of your videos that have been removed or deleted. The above licenses granted by you in user comments you submit are perpetual and irrevocable.<br><br>*See, e.g.*, https://www.redtube.com/information#terms.<br><br>Tube8 servers:<br><br>terminate within a commercially reasonable time after you remove or delete your videos from the Website. You understand and agree, however, that the Website may retain, but not display, distribute, or perform, server copies of your videos that have been removed or deleted. The above licenses granted by you in user comments you submit are perpetual and irrevocable.<br>*See, e.g.*, https://www.tube8.com/info.html#terms.<br><br>Thumbzilla servers:<br><br>remove or delete your videos from the Website. You understand and agree, however, that the Website may retain, but not display, distribute, or perform, server copies of your videos that have been removed or deleted. The above licenses granted by you in user comments you submit are perpetual and irrevocable.<br><br>*See, e.g.*, https://www.thumbzilla.com/information#terms. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 1 | Infringing Product/Structure/Act |
|---|---|
| | Xtube servers: |
| | content as permitted through the functionality of the Website and under these Terms. The above licenses granted by you in video content you submit to the Website terminate within a commercially reasonable time after you remove or delete your videos from the Website. You understand and agree, however, that the Website may retain, but not display, distribute, or perform server copies of such video content that has been removed and/or deleted and/or otherwise censored by us. The above licenses granted by you in user comments you submit are perpetual and irrevocable.  *See*, *e.g.*, https://cdn1-s-hw-e1.xtube.com/staticcdn/download/terms/terms_of_services_general.pdf?cb=1999. |
| **1[c]:** associate said performance data with a profile of said artist; | Defendants' System has one or more servers configured to associate an artist's performance data with the profile of an artist. |

## Exhibit C:

## Infringement Contentions for U.S. Patent No. 8,595,057

| Claim 1 | Infringing Product/Structure/Act |
|---|---|
| | <br><br>*See, e.g.,* https://www.pornhubpremium.com/channels/bratty-sis. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 1 | Infringing Product/Structure/Act |
|---------|----------------------------------|
| | <br>*See, e.g.,* https://www.pornhub.com/pornstar/alina-lopez. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 1 | Infringing Product/Structure/Act |
|---|---|
|  |  *See*, *e.g.*, https://www.modelhub.com/little-caprice/videos?_ga=2.238773504.1841485604.1609179096-484930486.1609179096. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 1 | Infringing Product/Structure/Act |
|---|---|
| |  *See, e.g.*, https://pornhublive.com/cam/AmiRides. |

## Exhibit C:

## Infringement Contentions for U.S. Patent No. 8,595,057

| Claim 1 | Infringing Product/Structure/Act |
|---------|----------------------------------|
|         |  *See, e.g.*, https://www.youporn.com/channel/770/penthouse/. |

## Exhibit C:

## Infringement Contentions for U.S. Patent No. 8,595,057

| Claim 1 | Infringing Product/Structure/Act |
|---------|----------------------------------|
|  |  *See, e.g.*, https://www.youporn.com/pornstar/539/alexis-texas/. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 1 | Infringing Product/Structure/Act |
|---|---|
|  | <br><br>*See, e.g.,* https://www.redtube.com/pornstar/abella+danger. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 1 | Infringing Product/Structure/Act |
|---------|----------------------------------|
|         |  *See*, *e.g.*, https://www.redtube.com/channels/brazzers. |

## Exhibit C:

## Infringement Contentions for U.S. Patent No. 8,595,057

| Claim 1 | Infringing Product/Structure/Act |
|---|---|
|  |  *See*, *e.g.*, https://www.tube8.com/channel/6722/babes/. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 1 | Infringing Product/Structure/Act |
|---|---|
| |  *See, e.g.,* https://www.xtube.com/profile/mydirtyhobby-40143401. <br><br> *See also* Defendant's produced source code files: Promoted_community_videos.html.twig (rating 37, votes 52). |
| **1[d]:** present said performance data to an online community having access to said performance data; | Defendants' System has one or more servers configured to present performance data to an online community. <br><br> For example, Defendants' System may stream performance data: |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 1 | Infringing Product/Structure/Act |
|---|---|
|  |  *See*, *e.g.*, https://pornhublive.com/cam/QueenElastica. *See*, *e.g.*, https://www.youporn.com/watch/16318856/strokies-megan-marx-and-lily-glee-unwrap-a-nice-and-stiff-gift-from-santa/. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 1 | Infringing Product/Structure/Act |
|---------|----------------------------------|
| | <br><br>*See, e.g.*, https://www.redtube.com/14808351.<br><br>*See, e.g.*, https://www.tube8.com/anal/filling-her-holes/71751001/.<br><br>*See, e.g.*, https://www.thumbzilla.com/video/ph5fe784894b496/passion-hd-helping-a-stranger-in-need. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 1 | Infringing Product/Structure/Act |
|---------|----------------------------------|
|         |  *See*, *e.g.*, https://www.xtube.com/video-watch/horny-yanks-lesbians-sosha-belle-and-aurora-odaire-45703341. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

|  | In another example, Defendants' System's servers configured to present performance data may also share performance data through external sources, including, but not limited to, Twitter, Reddit, or a URL:  *See*, *e.g.*, https://www.pornhub.com/view_video.php?viewkey=ph5fc65f50ac794 <br><br> In another example, Defendants' System's servers configured to present performance data may also embed the performance data: |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 1 | Infringing Product/Structure/Act |
| --- | --- |
| | <br><br>*See*, *e.g.*, https://www.pornhub.com/view_video.php?viewkey=ph5fc65f50ac794.<br><br>In another example, Defendants' System's servers configured to present performance data may also convert the performance data into an animated GIF that can be saved or shared: |

Exhibit C:

Infringement Contentions for U.S. Patent No. 8,595,057

| Claim 1 | Infringing Product/Structure/Act |
|---|---|
| | <br><br>*See*, *e.g.*, https://www.pornhub.com/gifgenerator?viewkey=ph5fc65f50ac794.<br><br>In another example, Defendants' System's servers configured to present performance data may also be configured to allow the purchase and download of the performance data for later viewing: |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 1 | Infringing Product/Structure/Act |
|---|---|
| |  |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 1 | Infringing Product/Structure/Act |
|---------|----------------------------------|
|  |  *See, e.g.,* https://www.pornhub.com/apps/android. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 1 | Infringing Product/Structure/Act |
|---|---|
| **1[e]:** obtain feedback from at least one user with respect to said performance data; | Defendants' System has one or more servers that are configured to obtain feedback from at least one user with respect to the performance data.<br><br>For example, Defendants' System's servers allow for feedback through at least, but not limited to, ratings, views, comments, and clicks.<br><br><br><br>*See*, *e.g.*, https://www.pornhubpremium.com/view_video.php?viewkey=ph5dd6d31301026.<br><br>*See*, *e.g.*, https://www.youporn.com/watch/16318856/strokies-megan-marx-and-lily-glee-unwrap-a-nice-and-stiff-gift-from-santa/. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 1 | Infringing Product/Structure/Act |
|---------|----------------------------------|
| | <br><br>*See, e.g.,* https://www.redtube.com/14808351.<br><br>*See, e.g.,* https://www.tube8.com/anal/filling-her-holes/71751001/.<br><br>*See, e.g.,* https://www.thumbzilla.com/video/ph5fe784894b496/passion-hd-helping-a-stranger-in-need. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 1 | Infringing Product/Structure/Act |
|---|---|
| |  *See, e.g.,* https://www.xtube.com/video-watch/horny-yanks-lesbians-sosha-belle-and-aurora-odaire-45703341.<br><br>*See, e.g.,* https://www.pornhub.com/content_partner_guide.pdf. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 1 | Infringing Product/Structure/Act |
|---|---|
| | In another example, other forms of feedback can include leaving tips in the form of "GOLD" or chatting with performers, as shown on Pornhub Live.<br><br><br><br>*See*, *e.g.*, https://pornhublive.com/cam/QueenElastica.<br><br>In another example, artists receive feedback from, for example, Modelhub judges on performance data submitted to Defendants' System for Modelhub contests.  Modelhub runs many promotions that include feedback. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 1 | Infringing Product/Structure/Act |
|---------|----------------------------------|
|         | Our first Modelhub contest of 2019 has come to an end! |

Inside the cell:

Our first Modelhub contest of 2019 has come to an end!

The theme for #SEXERCISE2019 was sexy self-improvement - be that mental, physical, or otherwise!

We broke a serious sweat going through all of your submissions and choosing three highly-deserving winners.

But choose, we did.

We've awarded three amazing grand prizes, and the top 20 videos have also been featured on the front page of Pornhub Premium, which means a chance at some serious Viewshare ad revenue.

And now, without further ado - our grand prize winners for **#SEXERCISE2019**!

3rd Prize - $1000

Third Prize goes to **80' aerobic FUCKING DREAM! Best POV SEX ever!** by Kathia Nobili!

September 2018
August 2018
July 2018
June 2018
May 2018
April 2018
March 2018
February 2018
January 2018
December 2017
November 2017
October 2017
September 2017
August 2017
July 2017
June 2017
May 2017
April 2017
March 2017
February 2017
January 2017
December 2016
November 2016
October 2016
September 2016
August 2016
July 2016
June 2016
May 2016
April 2016

*See, e.g.,* https://www.pornhub.com/blog/7191

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 1 | Infringing Product/Structure/Act |
|---|---|
| | Rules<br><br>- Winners chosen by a panel of Modelhub judges, based on quality and creativity, as well as performance metrics like sales and previews<br><br>- Your video must be for sale on Modelhub, with Premium Viewshare enabled<br><br>- No free-to-view videos<br><br>- New uploads only (cannot re-use old videos)<br><br>- Multiple entries are allowed!<br><br>- Must contain the tag SEXERCISE2019<br><br>- Inaccurately titled, tagged and/or categorized videos are not eligible for the contest<br><br>*See*, *e.g.*, https://www.modelhub.com/blog/7011.<br><br>*See also* Defendant's produced source code files: Update_stars_videos.php (promoted videos 15). |
| **1[f]:** determine that a selected artist meets a threshold value or condition; | Defendants' System has one or more servers that are configured to determine that a selected artist meets a threshold value or condition.<br><br>For example, artists who submit media into a contest must meet a threshold of at least views and sales to meet the requirement for being featured on the front page of Pornhub Premium. |

## Exhibit C:

## Infringement Contentions for U.S. Patent No. 8,595,057

| Claim 1 | Infringing Product/Structure/Act |
|---|---|
| | Our first Modelhub contest of 2019 has come to an end!<br><br>The theme for #SEXERCISE2019 was sexy self-improvement - be that mental, physical, or otherwise!<br><br>We broke a serious sweat going through all of your submissions and choosing three highly-deserving winners.<br><br>But choose, we did.<br><br>We've awarded three amazing grand prizes, and the top 20 videos have also been featured on the front page of Pornhub Premium, which means a chance at some serious Viewshare ad revenue.<br><br>And now, without further ado - our grand prize winners for **#SEXERCISE2019**!<br><br>3rd Prize - $1000<br><br>Third Prize goes to **80' aerobic FUCKING DREAM! Best POV SEX ever!** by Kathia Nobili!<br><br>*See, e.g.*, https://www.pornhub.com/blog/7191 |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 1 | Infringing Product/Structure/Act |
|---------|----------------------------------|
| | **Rules**<br><br>- Winners chosen by a panel of Modelhub judges, based on quality and creativity, as well as performance metrics like sales and previews<br><br>- Your video must be for sale on Modelhub, with Premium Viewshare enabled<br><br>- No free-to-view videos<br><br>- New uploads only (cannot re-use old videos)<br><br>- Multiple entries are allowed!<br><br>- Must contain the tag SEXERCISE2019<br><br>- Inaccurately titled, tagged and/or categorized videos are not eligible for the contest<br><br>*See, e.g.*, https://www.modelhub.com/blog/7011.<br><br>In another example, Defendants' System has requirements for joining the Model Program.  In order to join the Model Program, a user must create a Pornhub Account, be verified by Pornhub using a picture of themselves with their username, submit a government-issued ID, and agree to the Model Agreement.<br><br>**Getting Started**<br><br>▸  Step One - Creating a Pornhub Account<br><br>▸  Step Two - Verification<br><br>▸  Step Three - Model Agreement<br><br>*See, e.g.*, https://help.pornhub.com/hc/en-us/categories/202715537-Model-Program. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 1 | Infringing Product/Structure/Act |
|---|---|
| | In another example, Defendants' System has requirements for being paid by the model program.  Defendants' System tracks earnings through various methods, but only pays out an artist's cut of earnings when the total earnings accrued by an artist exceeds $100.<br><br>**^ How often do I get paid?**<br><br>The payments are made monthly, and only when you've reached a minimum of $100.<br><br>If $100.00 is not made prior to the first of the month, the amount carries over to the next month. *See, e.g.*, https://help.pornhub.com/hc/en-us/articles/360046090414-Earnings-and-Payments.<br><br>Other examples of threshold values or conditions implemented by Defendants' System includes, but are not limited to, length and quality requirements of videos to be included in the Premium Viewshare program.<br><br>Remember to check off the "Premium Viewshare Scene" box if the video is a full length HD scene meant for Viewshare. For more information on the Pornhub Premium Viewshare program, check out section 6.<br><br>*See, e.g.*, https://bs.phncdn.com/misc/Pornhub%20Playbook%202_6.pdf.<br><br>In another example, Defendants' System also promotes videos in the Content Partner program that meet certain thresholds. |

Exhibit C:

Infringement Contentions for U.S. Patent No. 8,595,057

| Claim 1 | Infringing Product/Structure/Act |
|---|---|
| | <br><br>*See*, *e.g.*, https://bs.phncdn.com/misc/Pornhub%20Playbook%202_6.pdf.<br><br>Other examples of threshold values or conditions implemented by Defendants' System includes, but are not limited to, having a pay/subscription site and an affiliate program setup to be included in the Premium Viewshare program.<br><br>**How do I join?**<br><br>If you already have a pay/subscription site and an affiliate program setup, just follow this link and fill out the application. You will receive a response within 72 hours with further instructions.<br>*See*, *e.g.*, https://help.pornhub.com/hc/en-us/articles/229816967-How-do-I-join-.<br><br>In another example, Defendants' System also includes another threshold value or condition in the Minimum Payout offered through the Content Partner program. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 1 | Infringing Product/Structure/Act |
|---------|----------------------------------|
|         | ## What type of payment methods are accepted?<br><br>In order to pay our partners out, we offer the following payment types:<br><br>| Payment Type | Minimum Payout | Information Required |<br>|---|---|---|<br>| Paxum | $100 | Paxum email address |<br>| Wire | $500 | Payee name<br>Bank name<br>Bank address<br>Account number (IBAN)<br>Swift code<br>Routing number |<br>| Check | $100 | Payee name<br>Payee address |<br><br>All payments are processed 2-3 weeks into the following month.<br>*See, e.g.*, https://help.pornhub.com/hc/en-us/articles/234692747-What-type-of-payment-methods-are-accepted-.<br><br>In another example, Defendants' System also includes another threshold value or condition in the revenue share rate of a Content Partner's affiliate program.<br><br>## What percentage of Revshare or PPS rate do we accept?<br><br>We accept the default rate provided by your affiliate program. This tends to be around 50% (PPS or revshare), but may vary from program to program.<br><br>As long as the payout percentage is fair, we can get moving and start promoting your brand! |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 1 | Infringing Product/Structure/Act |
|---|---|
| | *See, e.g.*, https://help.pornhub.com/hc/en-us/articles/229817127-What-percentage-of-Revshare-or-PPS-rate-do-we-accept-.<br><br>*See also* Defendant's produced source code files: Update_stars_videos.php (promoted videos 15). |
| **1[g]:** offer service and revenue participation to said selected artist; | Defendants' System has one or more servers that are configured to offer service and revenue participation to a selected artist.<br><br>For example, Artists in the Model Program are offered a share of the advertising revenue.  Revenue sharing is calculated based at least on one or more of a percentage of ad revenue that an artist's videos earn, fan club subscriptions, number of Premium views through the Viewshare program, video sales, and tips from users. *See, e.g.*, https://help.pornhub.com/hc/en-us/articles/360046090414-Earnings-and-Payments.<br><br>In another example, artists that submit videos to Hubsites who are in the top submissions of a monthly or themed contest are offered the ability to be featured on Pornhub Premium where they will have revenue participation based on viewshare advertisement revenue. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 1 | Infringing Product/Structure/Act |
|---------|----------------------------------|
|         | Our first Modelhub contest of 2019 has come to an end!<br><br>The theme for #SEXERCISE2019 was sexy self-improvement - be that mental, physical, or otherwise!<br><br>We broke a serious sweat going through all of your submissions and choosing three highly-deserving winners.<br><br>But choose, we did.<br><br>We've awarded three amazing grand prizes, and the top 20 videos have also been featured on the front page of Pornhub Premium, which means a chance at some serious Viewshare ad revenue.<br><br>And now, without further ado - our grand prize winners for #SEXERCISE2019!<br><br>3rd Prize - $1000<br><br>Third Prize goes to **80' aerobic FUCKING DREAM! Best POV SEX ever!** by Kathia Nobili!<br><br>*See, e.g.,* https://www.pornhub.com/blog/7191. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 1 | Infringing Product/Structure/Act |
|---|---|
| | ### Rules<br><br>- Winners chosen by a panel of Modelhub judges, based on quality and creativity, as well as performance metrics like sales and previews<br><br>- Your video must be for sale on Modelhub, with Premium Viewshare enabled<br><br>- No free-to-view videos<br><br>- New uploads only (cannot re-use old videos)<br><br>- Multiple entries are allowed!<br><br>- Must contain the tag SEXERCISE2019<br><br>- Inaccurately titled, tagged and/or categorized videos are not eligible for the contest<br><br>*See, e.g.,* https://www.modelhub.com/blog/7011.<br><br>**3. Pornhub Premium**<br><br>When you upload a for-sale video, you can check off "VIEWABLE ON PREMIUM" to make your video available for Pornhub Premium customers as well. Pornhub Premium pays a per-view rate just like Pornhub does, but at a much higher rate (about $45/1000 views).<br><br>*See, e.g.,* https://www.pornhub.com/blog/1262.<br><br>In another example in Defendants' System, Content Partner program participants are featured on the homepage 3-4 times a month, but "feature rate is affected by performance and rank." |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 1 | Infringing Product/Structure/Act |
|---|---|
| | **How often are my videos Featured?** |
| | The System features 3-4 videos on the homepage a month, from each channel. This means that uploading once a week per channel would be ideal. |
| | The feature rate is affected by performance and rank, but will only affect the frequency slightly i.e. approximately +/- 1 video a month. |
| | *See, e.g.,* https://help.pornhub.com/hc/en-us/articles/229817427-How-often-are-my-videos-Featured-. |
| | In another example, Defendants' Systems also promote videos in the Content Partner program that meet certain thresholds. |
| | |
| | *See, e.g.,* https://bs.phncdn.com/misc/Pornhub%20Playbook%202_6.pdf. |
| | *See also* Defendant's produced source code files: Revenue_Stats.php (user revenue 41) RevenueShareProfit.html.twig (profit rev share 15). |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 1 | Infringing Product/Structure/Act |
|---|---|
| **1[h]:** deliver content items associated with said selected artist and one or more advertisements to said online community; | Defendants' System has at least one sever configured to deliver content items associated with said selected artist and one or more advertisements to said online community.<br><br><br><br>*See*, *e.g.*, https://www.pornhubpremium.com/view_video.php?viewkey=ph5a5ba74cab18d. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 1 | Infringing Product/Structure/Act |
|---|---|
| | *See, e.g.*, https://www.pornhub.com/view_video.php?viewkey=ph5f73a48216ea1.<br><br><br><br>*See, e.g.*, https://www.youporn.com/watch/8206630/pretty-princess-poses-for-her-step-dad/.<br><br>*See, e.g.*, https://www.redtube.com/14808351. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 1 | Infringing Product/Structure/Act |
|---------|----------------------------------|
|         |  |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 1 | Infringing Product/Structure/Act |
|---|---|
|  |  *See*, *e.g.*, https://www.xtube.com/video-watch/horny-yanks-lesbians-sosha-belle-and-aurora-odaire-45703341. <br><br> *See also* Defendant's produced source code files: Update_stars_videos.php. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 1 | Infringing Product/Structure/Act |
|---|---|
| **1[i]:** calculate an advertisement score for a subsequent online community interaction with said one or more advertisements associated with said content item associated with said selected artist and a performance download score for online community download of a performance data for sale of said selected artist; | Defendants' System has at least one server configured to calculate an advertisement score for a subsequent online community interaction with one or more advertisements associated with a content item associated with a selected artist and a performance download score for online community download of a performance data for sale of a selected artist.<br><br>For example, an advertisement score may be calculated based on users of the online community viewing other videos, which are advertised alongside the media file.<br><br><br><br>*See, e.g.,* https://www.pornhubpremium.com/view_video.php?viewkey=ph5a5ba74cab18d.<br><br> |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 1 | Infringing Product/Structure/Act |
| --- | --- |
|  | *See, e.g.,* https://www.pornhub.com/blog/1262. <br><br> In another example, views of content uploaded to Defendants' System and viewable on Pornhub Premium directly translates to revenue for the uploaders of the content. <br><br> ## What is the Viewshare program? <br><br> The **Viewshare** program, also known as **Pornhub Premium**, is designed to earn you revenue based on the number of views your content receives. In this program you will upload full-length, HD videos which are locked behind our paywall, and you are compensated every time a Premium user watches your video. While Premium is an ad-free environment, partners receive a prominent "Join" button on their channel and below their videos to drive traffic back to their pay-site. <br> *See, e.g.,* https://help.pornhub.com/hc/en-us/articles/360047765034-What-is-the-Viewshare-program-. <br><br> In another example, the Defendants' System also tracks views and ratings of videos in the Content Partner program. <br><br> <br><br> When videos obtain high views and ratings, they will get a chance to be showcased in the "Hot Porn Videos" section at the top of the Pornhub homepage. Additionally, your video will rank higher in search results and be featured on the Hottest and Most-Viewed pages. <br><br> *See, e.g.,* https://bs.phncdn.com/misc/Pornhub%20Playbook%202_6.pdf. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 1 | Infringing Product/Structure/Act |
|---|---|
| | In another example from Defendants' System, Content Partner program content feature rate on the homepage is affected by performance and rank.<br><br>**How often are my videos Featured?**<br><br>The System features 3-4 videos on the homepage a month, from each channel. This means that uploading once a week per channel would be ideal.<br><br>The feature rate is affected by performance and rank, but will only affect the frequency slightly i.e. approximately +/- 1 video a month.<br><br>*See, e.g.*, https://help.pornhub.com/hc/en-us/articles/229817427-How-often-are-my-videos-Featured-.<br><br>In another example, Content Partner program members can also use Defendants' System to perform A-B testing with their advertisements to determine which of their ads are performing best.<br><br>**4.3 A-B Split Testing**<br><br>By using various layouts and periodically checking the click through rate (CTR) and sales, you can determine which styles are the most profitable for your content. This will give you a better idea of which ads are sending traffic to your site.<br><br>*See, e.g.*, https://bs.phncdn.com/misc/Pornhub%20Playbook%202_6.pdf.<br><br>In another example, Defendants' System has at least one server configured to tracks downloads of performance data for an artist.  For example, on Modelhub.com, downloads such as purchasing a video for sale is tracked by Defendants' Systems, and revenue generated is shared with the media submitter.  The performance download score is the number of purchases and downloads of the video. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 1 | Infringing Product/Structure/Act |
|---|---|
| | ^  **What is Modelhub and how does it work?**<br><br>Modelhub is a clip site designed for models from the ground up, powered by Pornhub.<br><br>That means you can now sell your content directly from your Pornhub account.<br><br>Since Modelhub is fully integrated, you will use the Pornhub account you already have.<br><br>To start making money on Modelhub, you have a couple of options:<br><br>1. Upload new videos to Modelhub, available for purchase only (no free streaming)<br>2. The content you have for sale on Modelhub can also appear on Pornhub Premium for a higher RPM than the usual Model Program rate<br>3. Set a price to charge for downloads on any of your free-to-stream content that's currently on Pornhub<br>4. Switch your Modelhub videos to free-to-stream at any time to start earning the regular Model Program rate<br>5. Sell subscriptions to your content with Fan Clubs<br>6. Take custom clip requests<br><br>We'll have lots of new stuff for you soon, including a merch store for selling physical goods. Stay tuned.<br><br>Keep 65% of your video sales (80% - 15% processing fee)<br><br>*See*, *e.g.*, https://help.pornhub.com/hc/en-us/articles/360046712793-Modelhub-and-Selling-Videos-. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 1 | Infringing Product/Structure/Act |
|---|---|
| | *See*, *e.g.*, https://www.modelhub.com/video/ph5f18acc930a61.<br><br>In another example, in the Model Program, artists are paid a percentage of the advertising revenue made on verified videos.  The percentage of advertising revenue paid to the artist is dependent on the performance of the advertisements around the video.  Defendants use factors such as the number of clicks, the user country, and sales to determine the performance of a video and the ultimate percentage of advertising revenue paid to the artist.  Artists are ranked on both the Hubsites and ModelHub.  The ranking on ModelHub is calculated daily by an algorithm that takes the artist's performance and engagement on the site into account. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 1 | Infringing Product/Structure/Act | |
|---------|----------------------------------|---|
| | **Earnings and Payments** | |

**Earnings and Payments**

> ^ **How are the earnings calculated?**
>
> With the launch of Modelhub, there are six ways that you can get revenue from video uploads:
>
> **1) Free to Stream Pornhub\* Videos earn Ad Revenue**
>
> - Content is available to stream on Pornhub\*
> - We pay out a high percentage (80%+) of the ad revenue that your videos earn.
> - Your earnings are based on the views of your video times the ad rate. The ad rate is calculated based on the performance of the ads around your video (clicks, user country, sales).
> - For an example, the average RPM (rate per 1000 views) for 2019 was $0.60
>
> \* Content can export to the network sites as well, if you have opted in for this in your Model Settings or during the sign up
>
> **2) Free to Steam Pornhub\* Videos earning Ad Revenue AND have the option to Download**
>
> - Content is available to stream on Pornhub\* and will earn ad revenue, as previously described
> - You can set a Price to Download the video in your video manager
> - Users can purchase the download on both Pornhub and Modelhub
> - You will receive a % of the sales (see Modelhub Earnings below)
>
> **3) Modelhub Videos for Sale**
>
> - Content is available to stream or download only if the user purchased the video
> - Users can purchase the video on Pornhub (under your paid videos) and Modelhub
> - The privacy *For Sale* must be selected during the upload process
> - You will receive a % of the sales (see Modelhub Earnings below)

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 1 | Infringing Product/Structure/Act |
|---|---|
| | **4) Modelhub Videos for Sale AND on Pornhub Premium for a Viewshare RPM**<br><br>• Users can purchase the video on Pornhub (under your paid videos) and Modelhub<br>• Pornhub Premium members can stream the video, but if they wish to download the video, they must purchase it<br>• The privacy *For Sale* must be selected during the upload process + you have selected to have the video visible on Premium either during the upload or in your video manager<br>• You will receive a % of the sales (see Modelhub Earnings below) as well as a Viewshare** RPM for any views incurred on Pornhub Premium<br><br>**5) Fanclub**<br><br>• You can choose what to include in your Fan Club (videos, photos, text posts, messaging, discounts and more)<br>• The Fan Only Videos and Photos are only available if users are a member of your fan club<br>• To enable your fan club just head to your model settings > Modelhub > Fan Club > Enable fan club<br>• You can set your fan club monthly fee for anything between $0.99 and $99/month<br>• You keep 80% of all your fan club subscription revenue!<br><br>**6) Custom Videos**<br><br>• Your fans can order custom videos from you, directly on your profile<br>• Custom Video payout percentage matches your other Modelhub videos at 65%.<br><br>**** Viewshare Rate**<br><br>• Viewshare pays out a monthly rate per thousand views on your content. The rate is based on the program's performance on that particular month on a whole. A percentage of the revenue of Premium is paid out to all the videos in Viewshare and each video gets a piece of the revenue based on the amount of views.<br>• Basically, the better Pornhub Premium does as a whole, the more money you make.<br>• For example, in 2019, the average Viewshare rate was $35.58 per 1000 views.<br><br><br>**Modelhub Earnings**<br><br>Keep 65% of your video sales (80% minus 15% processing fee)<br><br>Keep 80% of your tips (95% minus 15% processing fee)<br>We fully cover charge backs so there are no surprise fees or changes.<br><br>*See, e.g.,* https://help.pornhub.com/hc/en-us/articles/360046090414-Earnings-and-Payments. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 1 | Infringing Product/Structure/Act |
|---|---|
|  | *See also* Defendant's produced source code files: Update_stars_videos.php (promoted videos 15). |
| **1[j]:** accounts established by members referred by said selected artist; | Defendants' System has one or more servers configured to establish accounts by members referred by a selected artist.<br><br>For example, Defendants' System tracks accounts established by members referred by said artist. For example, a verified Pornhub Model may "refer friends to the Model Payment Program and earn $$". |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 1 | Infringing Product/Structure/Act |
|---|---|
| | **Referral Program**<br><br>If you are a verified Pornhub Model you can now refer your friends to the Model Payment Program and earn $$!<br><br>Once you have been approved as a Pornhub Model by being verified and having completed your model agreement(s), and have received your first payment, you will receive a unique referral code (click this link to see your referral code) and a unique referral code URL which you can send to your friends!<br><br>To find your referral code in your profile, just visit the Referral tab. It looks like this:<br><br>*See*, *e.g.*, https://help.pornhub.com/hc/en-us/articles/115015722128-Referral-Program. |
| **1[k]:** enable a process of providing one or more services to said selected artist; and, | Defendants' System contains at least one or more servers configured to enable a process of providing one or more services to a selected artist.<br><br>For example, Defendants' System is an online community for hosting performance data of artists.  *See*, *e.g.*, Pornhub (www.pornhub.com), PornhubLive (www.PornhubLive.com), YouPorn (www.youporn.com), RedTube (www.redtube.com), Tube8 (www.tube8.com), Thumbzilla (www.thumbzilla.com), and XTube (www.xtube.com).<br><br>Another service offered by Defendants' System includes an artist being featured on the front page of Pornhub Premium, where they may receive a substantial amount more advertisement revenue. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 1 | Infringing Product/Structure/Act |
| --- | --- |
| | Our first Modelhub contest of 2019 has come to an end! |

Within the infringing product cell:

September 2018
August 2018
July 2018
June 2018
May 2018
April 2018
March 2018
February 2018
January 2018
December 2017
November 2017
October 2017
September 2017
August 2017
July 2017
June 2017
May 2017
April 2017
March 2017
February 2017
January 2017
December 2016
November 2016
October 2016
September 2016
August 2016
July 2016
June 2016
May 2016
April 2016

Our first Modelhub contest of 2019 has come to an end!

The theme for #SEXERCISE2019 was sexy self-improvement - be that mental, physical, or otherwise!

We broke a serious sweat going through all of your submissions and choosing three highly-deserving winners.

But choose, we did.

We've awarded three amazing grand prizes, and the top 20 videos have also been featured on the front page of Pornhub Premium, which means a chance at some serious Viewshare ad revenue.

And now, without further ado - our grand prize winners for **#SEXERCISE2019!**

3rd Prize - $1000

Third Prize goes to **80' aerobic FUCKING DREAM! Best POV SEX ever!** by Kathia Nobili!

*See, e.g.,* https://www.pornhub.com/blog/7191.

3. Pornhub Premium

When you upload a for-sale video, you can check off "VIEWABLE ON PREMIUM" to make your video available for Pornhub Premium customers as well. Pornhub Premium pays a per-view rate just like Pornhub does, but at a much higher rate (about $45/1000 views).

*See, e.g.,* https://www.pornhub.com/blog/1262.

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 1 | Infringing Product/Structure/Act |
|---------|----------------------------------|
| | In another example from Defendants' System, Content Partner program participants are featured on the homepage 3-4 times a month, but "feature rate is affected by performance and rank." |

**How often are my videos Featured?**

The System features 3-4 videos on the homepage a month, from each channel. This means that uploading once a week per channel would be ideal.

The feature rate is affected by performance and rank, but will only affect the frequency slightly i.e. approximately +/- 1 video a month.

*See*, *e.g.*, https://help.pornhub.com/hc/en-us/articles/229817427-How-often-are-my-videos-Featured-.

In another example, the Defendants' System also promotes videos in the Content Partner program that meet certain thresholds.

When videos obtain high views and ratings, they will get a chance to be showcased in the "Hot Porn Videos" section at the top of the Pornhub homepage. Additionally, your video will rank higher in search results and be featured on the Hottest and Most-Viewed pages.

*See*, *e.g.*, https://bs.phncdn.com/misc/Pornhub%20Playbook%202_6.pdf.

In another example, the artist can make additional money by utilizing additional services, such as selling videos on ModelHub, or by receiving tips in the Live Cam portion of the Hubsites.

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 1 | Infringing Product/Structure/Act |
|---|---|
| | In another example, Defendants' System provide artists' performance data to the public through websites including, but not limited to, Pornhub (www.pornhub.com), PornhubLive (www.PornhubLive.com), YouPorn (www.youporn.com), RedTube (www.redtube.com), Tube8 (www.tube8.com), Thumbzilla (www.thumbzilla.com), and XTube (www.xtube.com) |
| **1[l]:** apportion revenue to said selected artist based on said advertisement score and said performance download score. | Defendants' Systemshas one or more servers configured to apportion revenue to a selected artist based on an advertisement score and a performance download score.<br><br>In one example, Defendants' System calculates an advertisement score based on users of the online community viewing other videos submitted by the artist, which are advertised alongside the media file.<br><br><br><br>*See, e.g.*, https://www.pornhubpremium.com/view_video.php?viewkey=ph5a5ba74cab18d. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 1 | Infringing Product/Structure/Act |
|---------|----------------------------------|
|         | 3. Pornhub Premium<br><br>When you upload a for-sale video, you can check off "VIEWABLE ON PREMIUM" to make your video available for Pornhub Premium customers as well. Pornhub Premium pays a per-view rate just like Pornhub does, but at a much higher rate (about $45/1000 views).<br><br>*See*, *e.g.*, https://www.pornhub.com/blog/1262.<br><br>In another example, Defendants' System tracks downloads of performance data for an artist. For example, on Modelhub.com downloads such as purchasing a video for sale is tracked by Defendants' Systems, and revenue generated is shared with the artist. The performance download score is calculated by Defendants' Systems  Defendants' System apportioned a percentage of revenue from the download of a video to the artist. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 1 | Infringing Product/Structure/Act |
|---|---|
| | **^ What is Modelhub and how does it work?**<br><br>Modelhub is a clip site designed for models from the ground up, powered by Pornhub.<br><br>That means you can now sell your content directly from your Pornhub account.<br><br>Since Modelhub is fully integrated, you will use the Pornhub account you already have.<br><br>To start making money on Modelhub, you have a couple of options:<br><br>1. Upload new videos to Modelhub, available for purchase only (no free streaming)<br>2. The content you have for sale on Modelhub can also appear on Pornhub Premium for a higher RPM than the usual Model Program rate<br>3. Set a price to charge for downloads on any of your free-to-stream content that's currently on Pornhub<br>4. Switch your Modelhub videos to free-to-stream at any time to start earning the regular Model Program rate<br>5. Sell subscriptions to your content with Fan Clubs<br>6. Take custom clip requests<br><br>We'll have lots of new stuff for you soon, including a merch store for selling physical goods. Stay tuned.<br><br>Keep 65% of your video sales (80% - 15% processing fee)<br><br>*See*, *e.g.*, https://help.pornhub.com/hc/en-us/articles/360046712793-Modelhub-and-Selling-Videos-. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 1 | Infringing Product/Structure/Act |
|---------|----------------------------------|
|         |  *See*, *e.g.*, https://www.modelhub.com/video/ph5f18acc930a61. <br><br> In another example, in the Model Program, artists are paid a percentage of the advertising revenue made on verified videos.  The percentage of advertising revenue paid to the artist is dependent on the performance of the advertisements around the video. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 1 | Infringing Product/Structure/Act | |
|---|---|---|
| | **Earnings and Payments** | |
| | ^  **How are the earnings calculated?** | |
| | With the launch of Modelhub, there are six ways that you can get revenue from video uploads: | |
| | **1) Free to Stream Pornhub* Videos earn Ad Revenue** | |
| | • Content is available to stream on Pornhub* | |
| | • We pay out a high percentage (80%+) of the ad revenue that your videos earn. | |
| | • Your earnings are based on the views of your video times the ad rate. The ad rate is calculated based on the performance of the ads around your video (clicks, user country, sales). | |
| | • For an example, the average RPM (rate per 1000 views) for 2019 was $0.60 | |
| | * Content can export to the network sites as well, if you have opted in for this in your Model Settings or during the sign up | |
| | **2) Free to Steam Pornhub* Videos earning Ad Revenue AND have the option to Download** | |
| | • Content is available to stream on Pornhub* and will earn ad revenue, as previously described | |
| | • You can set a Price to Download the video in your video manager | |
| | • Users can purchase the download on both Pornhub and Modelhub | |
| | • You will receive a % of the sales (see Modelhub Earnings below) | |
| | **3) Modelhub Videos for Sale** | |
| | • Content is available to stream or download only if the user purchased the video | |
| | • Users can purchase the video on Pornhub (under your paid videos) and Modelhub | |
| | • The privacy *For Sale* must be selected during the upload process | |
| | • You will receive a % of the sales (see Modelhub Earnings below) | |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 1 | Infringing Product/Structure/Act |
|---|---|
| | **4) Modelhub Videos for Sale AND on Pornhub Premium for a Viewshare RPM**<br><br>• Users can purchase the video on Pornhub (under your paid videos) and Modelhub<br><br>• Pornhub Premium members can stream the video, but if they wish to download the video, they must purchase it<br><br>• The privacy *For Sale* must be selected during the upload process + you have selected to have the video visible on Premium either during the upload or in your video manager<br><br>• You will receive a % of the sales (see Modelhub Earnings below) as well as a Viewshare** RPM for any views incurred on Pornhub Premium<br><br>**5) Fanclub**<br><br>• You can choose what to include in your Fan Club (videos, photos, text posts, messaging, discounts and more)<br><br>• The Fan Only Videos and Photos are only available if users are a member of your fan club<br><br>• To enable your fan club just head to your model settings > Modelhub > Fan Club > Enable fan club<br><br>• You can set your fan club monthly fee for anything between $0.99 and $99/month<br><br>• You keep 80% of all your fan club subscription revenue!<br><br>**6) Custom Videos**<br><br>• Your fans can order custom videos from you, directly on your profile<br><br>• Custom Video payout percentage matches your other Modelhub videos at 65%.<br><br>**** Viewshare Rate**<br><br>• Viewshare pays out a monthly rate per thousand views on your content. The rate is based on the program's performance on that particular month on a whole. A percentage of the revenue of Premium is paid out to all the videos in Viewshare and each video gets a piece of the revenue based on the amount of views.<br><br>• Basically, the better Pornhub Premium does as a whole, the more money you make.<br><br>• For example, in 2019, the average Viewshare rate was $35.58 per 1000 views.<br><br><br>**Modelhub Earnings**<br><br>Keep 65% of your video sales (80% minus 15% processing fee)<br><br>Keep 80% of your tips (95% minus 15% processing fee)<br>We fully cover charge backs so there are no surprise fees or changes.<br><br>*See, e.g.*, https://help.pornhub.com/hc/en-us/articles/360046090414-Earnings-and-Payments. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 1 | Infringing Product/Structure/Act |
|---|---|
| | In another example from Defendants' System, participants in the Content Partner program are paid based on revenue share and ad revenue.<br><br>## What is the Viewshare program?<br><br>The **Viewshare** program, also known as **Pornhub Premium**, is designed to earn you revenue based on the number of views your content receives. In this program you will upload full-length, HD videos which are locked behind our paywall, and you are compensated every time a Premium user watches your video. While Premium is an ad-free environment, partners receive a prominent "Join" button on their channel and below their videos to drive traffic back to their pay-site.<br><br>*See*, *e.g.*, https://help.pornhub.com/hc/en-us/articles/360047765034-What-is-the-Viewshare-program-.<br><br>## What type of payment methods are accepted?<br><br>In order to pay our partners out, we offer the following payment types:<br><br>| Payment Type | Minimum Payout | Information Required |<br>|---|---|---|<br>| Paxum | $100 | Paxum email address |<br>| Wire | $500 | Payee name<br>Bank name<br>Bank address<br>Account number (IBAN)<br>Swift code<br>Routing number |<br>| Check | $100 | Payee name<br>Payee address |<br><br>All payments are processed 2-3 weeks into the following month. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 1 | Infringing Product/Structure/Act |
|---|---|
| | *See, e.g.*, https://help.pornhub.com/hc/en-us/articles/234692747-What-type-of-payment-methods-are-accepted-. <br><br> **What percentage of Revshare or PPS rate do we accept?** <br><br> We accept the default rate provided by your affiliate program. This tends to be around 50% (PPS or revshare), but may vary from program to program. <br><br> As long as the payout percentage is fair, we can get moving and start promoting your brand! <br><br> *See, e.g.*, https://help.pornhub.com/hc/en-us/articles/229817127-What-percentage-of-Revshare-or-PPS-rate-do-we-accept-. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

**Claim 2**

| Claim 2 | Infringing Product/Structure/Act |
|---|---|
| **2[Preamble]:** A non-transitory computer-readable medium comprising computer-readable instructions for apportioning revenue for media content, wherein execution of said computer-readable instructions by one or more processors causes said one or more processors to carry out steps comprising: | The preamble is not limiting. To the extent the preamble is limiting, Defendants' System include at least one non-transitory computer-readable medium that comprises programmatic code for apportioning revenue for media content. That programmatic code may be executed by one or more processors within Defendants' System. |
| **2[a]:** obtaining a media file comprising a work of authorship associated with an author; | Defendants' System contains one or more processors that execute computer-readable instructions to obtain media files comprising a work of authorship associated with an author.<br><br>For example, Pornhub.com allows users to access a user terminal and upload a video file to Pornhub.com and/or other Hubsites. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 2 | Infringing Product/Structure/Act |
|---------|----------------------------------|
|         |  *See*, *e.g.*, https://www.pornhub.com/. <br><br> *See*, *e.g.*, https://help.pornhub.com/hc/en-us/articles/229817547-How-do-I-upload-videos-. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 2 | Infringing Product/Structure/Act |
|---|---|
| | You can now Upload to our three tubes (Pornhub, YouPorn and Redtube) simultaneously.<br><br>Select "Pornhub Network" through the Pornhub upload interface. The system will let you know whether the channel being uploaded to has a corresponding counterpart on YouPorn and/or Redtube. Once selected, upload your video as you normally would. That video will be automatically uploaded to YouPorn and Redtube!<br><br><br><br>*See, e.g.*, https://help.pornhub.com/hc/en-us/articles/229817547-How-do-I-upload-videos- |
| **2[b]:** storing said media file in a tangible, non-transitory computer-readable medium accessible by one or more computers over a network; | Defendants' System contains one or more processors that execute computer-readable instructions to store media files in a non-transitory, tangible, computer-readable medium accessible by one or more computers over a network.<br><br>For example, in Defendants' System, media files are accessible over a network, via Defendants' Hubsites. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 2 | Infringing Product/Structure/Act |
|---------|----------------------------------|
|  | <br>*See, e.g.,* https://www.pornhub.com/.<br><br>*See, e.g.,* https://www.pornhublive.com/. |

## Exhibit C:

## Infringement Contentions for U.S. Patent No. 8,595,057

| Claim 2 | Infringing Product/Structure/Act |
|---|---|
| |  |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 2 | Infringing Product/Structure/Act |
|---------|----------------------------------|
|  |  See, e.g., https://www.tube8.com/. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 2 | Infringing Product/Structure/Act |
|---|---|
| | *See*, *e.g.*, https://www.thumbzilla.com/.<br><br><br><br>*See*, *e.g.*, https://www.xtube.com/. |
| **2[c]:** associating said media file with an account associated with said author; | Defendants' System contains one or more processors that execute computer-readable instructions to associate media files with the author's account. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 2 | Infringing Product/Structure/Act |
|---------|----------------------------------|
|         |  *See*, *e.g.*, https://www.pornhubpremium.com/channels/bratty-sis. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 2 | Infringing Product/Structure/Act |
|---------|----------------------------------|
|         | <br><br>*See*, *e.g.*, https://www.pornhub.com/pornstar/alina-lopez. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 2 | Infringing Product/Structure/Act |
|---------|----------------------------------|
| | <br>*See, e.g.,* https://www.modelhub.com/little-caprice/videos?_ga=2.238773504.1841485604.1609179096-484930486.1609179096. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 2 | Infringing Product/Structure/Act |
|---|---|
| |  *See, e.g.,* https://pornhublive.com/cam/AmiRides. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 2 | Infringing Product/Structure/Act |
|---------|----------------------------------|
|         | *See*, *e.g.*, https://www.youporn.com/channel/770/penthouse/. <br><br>  <br><br> *See*, *e.g.*, https://www.youporn.com/pornstar/539/alexis-texas/. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 2 | Infringing Product/Structure/Act |
|---------|----------------------------------|
| | <br>*See, e.g.*, https://www.redtube.com/pornstar/abella+danger. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 2 | Infringing Product/Structure/Act |
|---|---|
| |  <br> *See*, *e.g.*, https://www.redtube.com/channels/brazzers. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 2 | Infringing Product/Structure/Act |
|---|---|
| | <br><br>*See, e.g.*, https://www.tube8.com/channel/6722/babes/. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 2 | Infringing Product/Structure/Act |
|---|---|
| |  *See, e.g.,* https://www.xtube.com/profile/mydirtyhobby-40143401. |
| **2[d]:** presenting said media file to an online community comprising a plurality of users; | Defendants' System contains one or more processors that execute computer-readable instructions to **present** media files to an online community comprising a plurality of users.<br><br>For example, Defendants' System presents media files **over a network in various ways, including, but not limited to, streaming on Defendants' Hubsites:** |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 2 | Infringing Product/Structure/Act |
|---------|----------------------------------|
|         | <br><br>*See, e.g.,* https://pornhublive.com/cam/QueenElastica.<br><br>*See, e.g.,* https://www.youporn.com/watch/16318856/strokies-megan-marx-and-lily-glee-unwrap-a-nice-and-stiff-gift-from-santa/. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 2 | Infringing Product/Structure/Act |
|---------|----------------------------------|
|  |  *See, e.g.*, https://www.redtube.com/14808351. *See, e.g.*, https://www.tube8.com/anal/filling-her-holes/71751001/. *See, e.g.*, https://www.thumbzilla.com/video/ph5fe784894b496/passion-hd-helping-a-stranger-in-need. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 2 | Infringing Product/Structure/Act |
|---------|----------------------------------|
|  |  *See, e.g.,* https://www.xtube.com/video-watch/horny-yanks-lesbians-sosha-belle-and-aurora-odaire-45703341. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| | In another example, Defendants' System presents media files over a network via Twitter, Reddit, or a URL:<br><br><br><br>*See, e.g.,* https://www.pornhub.com/view_video.php?viewkey=ph5fc65f50ac794<br><br>In another example, Defendants' System presents media files over a network via embedding the media file for viewing on another website: |
|---|---|

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 2 | Infringing Product/Structure/Act |
|---|---|
| | <br><br>*See, e.g.*, https://www.pornhub.com/view_video.php?viewkey=ph5fc65f50ac794.<br><br>In another example, Defendants' System presents media files over a network via converting the media file into an animated gif that can be saved or shared: |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 2 | Infringing Product/Structure/Act |
|---------|----------------------------------|
|  | **GIF Generator**<br><br>Pornhub gif generator allows you to create animated adult gif images freely and easily, no registration required. Simply find a Pornhub video and paste the URL into the form below. You will be able to select up to 10 seconds of the video to animate as a gif. After the gif is generated you will get a link to share with friends or add to your collection.<br><br>**Step 1** - Select Video Source      + Collapse<br><br>**Step 2** - Animate your GIF      + Collapse<br><br>**Step 3** - Review and Save      + Collapse<br><br>*See*, *e.g.*, https://www.pornhub.com/gifgenerator?viewkey=ph5fc65f50ac794.<br><br>In another example, Defendants' System presents media files over a network via purchasing and downloading the media file for later viewing: |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 2 | Infringing Product/Structure/Act |
|---|---|
| | <br><br>*See*, *e.g.*, https://www.modelhub.com/video/ph5fc65f50ac794.<br><br>In another example, Defendants' System presents media files over a network via a browser on a computer or a mobile phone.<br><br>In another example, Defendants' System presents media files over a network via a mobile app. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 2 | Infringing Product/Structure/Act |
|---------|----------------------------------|
|  |  *See, e.g.*, https://www.pornhub.com/apps/android. |
| **2[e]:** obtaining feedback on said work of authorship from at least one user of said plurality of users; | Defendants' System contains one or more processors that execute computer-readable instructions to obtain feedback on a work of authorship from at least one user of a plurality of users. For example, Defendants' System obtains feedback in the form of at least ratings, views, clicks, comments in respect to the uploaded videos. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 2 | Infringing Product/Structure/Act |
|---|---|
| |  |

*See, e.g.*, https://www.pornhubpremium.com/view_video.php?viewkey=ph5dd6d31301026.

*See, e.g.*, https://www.youporn.com/watch/16318856/strokies-megan-marx-and-lily-glee-unwrap-a-nice-and-stiff-gift-from-santa/.

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 2 | Infringing Product/Structure/Act |
|---------|----------------------------------|
|         | *See, e.g.,* https://www.redtube.com/14808351. <br><br>  <br><br> *See, e.g.,* https://www.tube8.com/anal/filling-her-holes/71751001/. <br><br> *See, e.g.,* https://www.thumbzilla.com/video/ph5fe784894b496/passion-hd-helping-a-stranger-in-need. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 2 | Infringing Product/Structure/Act |
|---|---|
|  | *See*, *e.g.*, https://www.xtube.com/video-watch/horny-yanks-lesbians-sosha-belle-and-aurora-odaire-45703341. <br><br> ### 3.2 Channel Page <br><br> Channel pages are site specific profiles serving to promote a site/brand. The purpose is to have users subscribe to your channel(s) and in effect, drive visitors directly to the site being showcased. <br><br> Optimizing your channel pages will help to generate interest in your brand and encourage members to follow your channel's content by subscribing. With a large base of followers, your new videos will accumulate views and ratings faster, resulting in more exposure and increased sales. <br><br> *See*, *e.g.*, https://www.pornhub.com/content_partner_guide.pdf. <br><br> In another example, Defendants' System obtains feedback in other forms including, but not limited to, leaving tips in the form of "GOLD" or chatting with performers. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 2 | Infringing Product/Structure/Act |
|---|---|
|  |  *See, e.g.,* https://pornhublive.com/cam/QueenElastica. <br><br> In another example from Defendants' System, artists receive feedback from, for example, Modelhub judges on performance data (videos) submitted to Defendants' System for Modelhub contests. Modelhub runs many promotions that include feedback. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 2 | Infringing Product/Structure/Act |
|---|---|
| | Our first Modelhub contest of 2019 has come to an end! |
| | The theme for #SEXERCISE2019 was sexy self-improvement - be that mental, physical, or otherwise! |
| | We broke a serious sweat going through all of your submissions and choosing three highly-deserving winners. |
| | But choose, we did. |
| | We've awarded three amazing grand prizes, and the top 20 videos have also been featured on the front page of Pornhub Premium, which means a chance at some serious Viewshare ad revenue. |
| | And now, without further ado - our grand prize winners for #SEXERCISE2019! |
| | 3rd Prize - $1000 |
| | Third Prize goes to **80' aerobic FUCKING DREAM! Best POV SEX ever!** by Kathia Nobili! |
| | *See, e.g.,* https://www.pornhub.com/blog/7191 |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 2 | Infringing Product/Structure/Act |
|---|---|
| | **Rules**<br><br>- Winners chosen by a panel of Modelhub judges, based on quality and creativity, as well as performance metrics like sales and previews<br><br>- Your video must be for sale on Modelhub, with Premium Viewshare enabled<br><br>- No free-to-view videos<br><br>- New uploads only (cannot re-use old videos)<br><br>- Multiple entries are allowed!<br><br>- Must contain the tag SEXERCISE2019<br><br>- Inaccurately titled, tagged and/or categorized videos are not eligible for the contest<br><br>*See*, *e.g.*, https://www.modelhub.com/blog/7011. |
| **2[f]:** determining that a threshold condition based on said feedback has been met; | Defendants' System contains one or more processors that execute computer-readable instructions to **determine** that a threshold condition based on said feedback has been met.<br><br>For example, Hubsite media submitters who submit media into a contest must meet a threshold of at least views and sales to meet the requirement for being featured on the front page of Pornhub Premium. |

## Exhibit C:

### Infringement Contentions for U.S. Patent No. 8,595,057

| Claim 2 | Infringing Product/Structure/Act |
|---|---|
| | Our first Modelhub contest of 2019 has come to an end! <br><br> The theme for #SEXERCISE2019 was sexy self-improvement - be that mental, physical, or otherwise! <br><br> We broke a serious sweat going through all of your submissions and choosing three highly-deserving winners. <br><br> But choose, we did. <br><br> We've awarded three amazing grand prizes, and the top 20 videos have also been featured on the front page of Pornhub Premium, which means a chance at some serious Viewshare ad revenue. <br><br> And now, without further ado - our grand prize winners for **#SEXERCISE2019**! <br><br> 3rd Prize - $1000 <br><br> Third Prize goes to **80' aerobic FUCKING DREAM! Best POV SEX ever!** by Kathia Nobili! <br><br> *See, e.g.*, https://www.pornhub.com/blog/7191 |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 2 | Infringing Product/Structure/Act |
|---------|----------------------------------|
|  | **Rules**<br><br>- Winners chosen by a panel of Modelhub judges, based on quality and creativity, as well as performance metrics like sales and previews<br><br>- Your video must be for sale on Modelhub, with Premium Viewshare enabled<br><br>- No free-to-view videos<br><br>- New uploads only (cannot re-use old videos)<br><br>- Multiple entries are allowed!<br><br>- Must contain the tag SEXERCISE2019<br><br>- Inaccurately titled, tagged and/or categorized videos are not eligible for the contest<br><br>*See, e.g.*, https://www.modelhub.com/blog/7011.<br><br>In another example, Defendants' System has requirements for joining the Model Program.  In order to join the Model Program, a user must create a Pornhub Account, be verified by Pornhub using a picture of themselves with their username, submit a government-issued ID, and agree to the Model Agreement.<br><br>**Getting Started**<br><br>▸ Step One - Creating a Pornhub Account<br><br>▸ Step Two - Verification<br><br>▸ Step Three - Model Agreement<br><br>*See, e.g.*, https://help.pornhub.com/hc/en-us/categories/202715537-Model-Program. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 2 | Infringing Product/Structure/Act |
|---------|----------------------------------|
|         | In another example, Defendants' System has requirements for being paid by the model program. Defendants' System tracks earnings through various methods, but only pays out an artist's cut of earnings when the total earnings accrued by an artist exceeds $100.<br><br>^ How often do I get paid?<br><br>The payments are made monthly, and only when you've reached a minimum of $100.<br><br>If $100.00 is not made prior to the first of the month, the amount carries over to the next month. *See, e.g.*, https://help.pornhub.com/hc/en-us/articles/360046090414-Earnings-and-Payments.<br><br>Other threshold conditions implemented by the Defendants' System include, but are not limited to, length and quality requirements of videos to be included in the Premium Viewshare program.<br><br><br><br>*See, e.g.*, https://bs.phncdn.com/misc/Pornhub%20Playbook%202_6.pdf.<br><br>In another example, Defendants' System promotes videos in the Content Partner program that meet certain thresholds. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 2 | Infringing Product/Structure/Act |
|---|---|
| | <br><br>*See, e.g.*, https://bs.phncdn.com/misc/Pornhub%20Playbook%202_6.pdf.<br><br>Other threshold conditions implemented by the Defendants' System include, but are not limited to, having a pay/subscription site and an affiliate program setup to be included in the Premium Viewshare program.<br><br>**How do I join?**<br><br>If you already have a pay/subscription site and an affiliate program setup, just follow this link and fill out the application. You will receive a response within 72 hours with further instructions.<br>*See, e.g.*, https://help.pornhub.com/hc/en-us/articles/229816967-How-do-I-join-.<br><br>In another example, Defendants' System includes another threshold condition, the Minimum Payout offered through the Content Partner program. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 2 | Infringing Product/Structure/Act |
|---|---|
| | ## What type of payment methods are accepted?<br><br>In order to pay our partners out, we offer the following payment types:<br><br>| Payment Type | Minimum Payout | Information Required |<br>|---|---|---|<br>| Paxum | $100 | Paxum email address |<br>| Wire | $500 | Payee name<br>Bank name<br>Bank address<br>Account number (IBAN)<br>Swift code<br>Routing number |<br>| Check | $100 | Payee name<br>Payee address |<br><br>All payments are processed 2-3 weeks into the following month.<br>*See, e.g.*, https://help.pornhub.com/hc/en-us/articles/234692747-What-type-of-payment-methods-are-accepted-.<br><br>In another example, Defendants' System also includes another threshold condition, the revenue share rate of a Content Partner's affiliate program.<br><br>## What percentage of Revshare or PPS rate do we accept?<br><br>We accept the default rate provided by your affiliate program. This tends to be around 50% (PPS or revshare), but may vary from program to program.<br><br>As long as the payout percentage is fair, we can get moving and start promoting your brand!<br>*See, e.g.*, https://help.pornhub.com/hc/en-us/articles/229817127-What-percentage-of-Revshare-or-PPS-rate-do-we-accept-. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 2 | Infringing Product/Structure/Act |
|---|---|
| | |
| **2[g]:** presenting a revenue participation offer based on said threshold condition to said account; | Defendants' System contain one or more processors that execute computer-readable instructions to present a revenue participation offer to an account based on a threshold condition.<br><br>For example, Defendants' System presents a revenue participation offer to participants in the Model Program based on a threshold condition.<br><br>Once you've successfully joined our Amateur Program, there are a few different ways to make money. Let's break them down:<br><br>1. Free-to-view Pornhub Videos<br><br>The most common and popular way to earn money on Pornhub. Upload your videos to be viewed for free on Pornhub, and you'll earn a (substantial) cut of the ad revenue generated by your videos. The rate you get paid depends on the performance of your video (views + ratings). For an example, the average RPM ($ per 1000 views) for 2017 was $0.69, compared to $0.62 in 2016. More details on uploading Pornhub videos right here.<br><br>*See*, *e.g.*, https://www.pornhub.com/blog/1262. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 2 | Infringing Product/Structure/Act |
|---------|----------------------------------|
| | **How much money will I make?** — <br><br> In the Model Program, you are paid a percentage of the ad revenue made on your verified videos. The percentage of your payout is dependent on the performance of the ads around your video. Check your earnings tab often to track your earnings! Note: You must be logged in to access your earnings tab. <br><br> For an example, the average RPM (that's Revenue Per Mille, or per 1000 views) for 2018 was $0.64, 2017 was $0.69, 2016 was $0.62, and 2015 was $0.44. <br><br> On Modelhub, you keep 65% of your video sales, 80% of your tips and Fan Clubs. <br><br> *See, e.g.,* https://www.pornhub.com/partners/models. <br><br> In another example, a media submitter may upload media files to Defendants' System's Modelhub for sale.  Media submitters keep a percentage of the video sales revenue, as well as having the option of uploading the video to Pornhub Premium, where it will revenue share at a per-view rate. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 2 | Infringing Product/Structure/Act |
|---|---|
| | **^ What is Modelhub and how does it work?**<br><br>Modelhub is a clip site designed for models from the ground up, powered by Pornhub.<br><br>That means you can now sell your content directly from your Pornhub account.<br><br>Since Modelhub is fully integrated, you will use the Pornhub account you already have.<br><br>To start making money on Modelhub, you have a couple of options:<br><br>1. Upload new videos to Modelhub, available for purchase only (no free streaming)<br>2. The content you have for sale on Modelhub can also appear on Pornhub Premium for a higher RPM than the usual Model Program rate<br>3. Set a price to charge for downloads on any of your free-to-stream content that's currently on Pornhub<br>4. Switch your Modelhub videos to free-to-stream at any time to start earning the regular Model Program rate<br>5. Sell subscriptions to your content with Fan Clubs<br>6. Take custom clip requests<br><br>We'll have lots of new stuff for you soon, including a merch store for selling physical goods. Stay tuned.<br><br>Keep 65% of your video sales (80% - 15% processing fee)<br><br>*See*, *e.g.*, https://help.pornhub.com/hc/en-us/articles/360046712793-Modelhub-and-Selling-Videos-.<br><br>In another example, Defendants' System allow media submitters in the Content Partner Program to upload media files to Pornhub Premium, where they participate in revenue sharing at a per-view rate. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 2 | Infringing Product/Structure/Act |
|---|---|
| | 3. Pornhub Premium<br><br>When you upload a for-sale video, you can check off "VIEWABLE ON PREMIUM" to make your video available for Pornhub Premium customers as well. Pornhub Premium pays a per-view rate just like Pornhub does, but at a much higher rate (about $45/1000 views).<br><br>*See*, *e.g.*, https://www.pornhub.com/blog/1262.<br><br>In another example from Defendants' System, authors are paid a percentage of the advertising revenue made on verified videos in the Model Program.  The percentage of advertising revenue paid to the author is dependent on the performance of the advertisements around the video. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 2 | Infringing Product/Structure/Act | |
|---------|----------------------------------|---|
| | **Earnings and Payments** | |

**Earnings and Payments**

> ^   **How are the earnings calculated?**
>
> With the launch of Modelhub, there are six ways that you can get revenue from video uploads:
>
> **1) Free to Stream Pornhub\* Videos earn Ad Revenue**
>
> - Content is available to stream on Pornhub*
> - We pay out a high percentage (80%+) of the ad revenue that your videos earn.
> - Your earnings are based on the views of your video times the ad rate. The ad rate is calculated based on the performance of the ads around your video (clicks, user country, sales).
> - For an example, the average RPM (rate per 1000 views) for 2019 was $0.60
>
> \* Content can export to the network sites as well, if you have opted in for this in your Model Settings or during the sign up
>
> **2) Free to Steam Pornhub\* Videos earning Ad Revenue AND have the option to Download**
>
> - Content is available to stream on Pornhub* and will earn ad revenue, as previously described
> - You can set a Price to Download the video in your video manager
> - Users can purchase the download on both Pornhub and Modelhub
> - You will receive a % of the sales (see Modelhub Earnings below)
>
> **3) Modelhub Videos for Sale**
>
> - Content is available to stream or download only if the user purchased the video
> - Users can purchase the video on Pornhub (under your paid videos) and Modelhub
> - The privacy *For Sale* must be selected during the upload process
> - You will receive a % of the sales (see Modelhub Earnings below)

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 2 | Infringing Product/Structure/Act | |
|---|---|---|
| | **4) Modelhub Videos for Sale AND on Pornhub Premium for a Viewshare RPM**<br><br>• Users can purchase the video on Pornhub (under your paid videos) and Modelhub<br><br>• Pornhub Premium members can stream the video, but if they wish to download the video, they must purchase it<br><br>• The privacy *For Sale* must be selected during the upload process + you have selected to have the video visible on Premium either during the upload or in your video manager<br><br>• You will receive a % of the sales (see Modelhub Earnings below) as well as a Viewshare** RPM for any views incurred on Pornhub Premium<br><br>**5) Fanclub**<br><br>• You can choose what to include in your Fan Club (videos, photos, text posts, messaging, discounts and more)<br><br>• The Fan Only Videos and Photos are only available if users are a member of your fan club<br><br>• To enable your fan club just head to your model settings > Modelhub > Fan Club > Enable fan club<br><br>• You can set your fan club monthly fee for anything between $0.99 and $99/month<br><br>• You keep 80% of all your fan club subscription revenue!<br><br>**6) Custom Videos**<br><br>• Your fans can order custom videos from you, directly on your profile<br><br>• Custom Video payout percentage matches your other Modelhub videos at 65%.<br><br>**** Viewshare Rate**<br><br>• Viewshare pays out a monthly rate per thousand views on your content. The rate is based on the program's performance on that particular month on a whole. A percentage of the revenue of Premium is paid out to all the videos in Viewshare and each video gets a piece of the revenue based on the amount of views.<br><br>• Basically, the better Pornhub Premium does as a whole, the more money you make.<br><br>• For example, in 2019, the average Viewshare was $35.58 per 1000 views.<br><br><br>**Modelhub Earnings**<br><br>Keep 65% of your video sales (80% minus 15% processing fee)<br><br>Keep 80% of your tips (95% minus 15% processing fee)<br>We fully cover charge backs so there are no surprise fees or changes.<br><br>*See*, *e.g.*, https://help.pornhub.com/hc/en-us/articles/360046090414-Earnings-and-Payments. | |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 2 | Infringing Product/Structure/Act |
|---|---|
| | In another example from Defendants' System, participants in the Content Partner program are paid based on revenue share and ad revenue.<br><br>## What is the Viewshare program?<br><br>The **Viewshare** program, also known as **Pornhub Premium**, is designed to earn you revenue based on the number of views your content receives. In this program you will upload full-length, HD videos which are locked behind our paywall, and you are compensated every time a Premium user watches your video. While Premium is an ad-free environment, partners receive a prominent "Join" button on their channel and below their videos to drive traffic back to their pay-site.<br><br>*See, e.g.,* https://help.pornhub.com/hc/en-us/articles/360047765034-What-is-the-Viewshare-program-<br><br>## What type of payment methods are accepted?<br><br>In order to pay our partners out, we offer the following payment types:<br><br>| Payment Type | Minimum Payout | Information Required |<br>|---|---|---|<br>| Paxum | $100 | Paxum email address |<br>| Wire | $500 | Payee name<br>Bank name<br>Bank address<br>Account number (IBAN)<br>Swift code<br>Routing number |<br>| Check | $100 | Payee name<br>Payee address |<br><br>All payments are processed 2-3 weeks into the following month.<br><br>*See, e.g.,* https://help.pornhub.com/hc/en-us/articles/234692747-What-type-of-payment-methods-are-accepted- |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 2 | Infringing Product/Structure/Act |
|---|---|
| | **What percentage of Revshare or PPS rate do we accept?**<br><br>We accept the default rate provided by your affiliate program. This tends to be around 50% (PPS or revshare), but may vary from program to program.<br><br>As long as the payout percentage is fair, we can get moving and start promoting your brand!<br>*See, e.g.,* https://help.pornhub.com/hc/en-us/articles/229817127-What-percentage-of-Revshare-or-PPS-rate-do-we-accept-. |
| **2[h]:** delivering advertisement content along with said media file to said online community after acceptance of said revenue participation offer; | Defendants' System contains one or more processors that execute computer-readable instructions to deliver advertisement content with media files to an online community after acceptance of a revenue participation by an author.<br><br>For example, Modelhub delivers advertisement content with media files to an online community at Modelhub.com. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 2 | Infringing Product/Structure/Act |
|---|---|
|  | See, *e.g.*, https://www.modelhub.com/video/ph5f18acc930a61. <br><br> In another example from Defendants' System, advertisement content is placed alongside the media file on Defendants' Hubsites in the form of clickable side advertisements, banners underneath the video, and links to the submitter's own websites. <br><br> For example, advertisements are delivered along with content items associated with artists through Defendants' System on its Hubsites. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 2 | Infringing Product/Structure/Act |
|---------|----------------------------------|
|         |  |

*See, e.g.*, https://www.pornhub.com/view_video.php?viewkey=ph5f73a48216ea1.

*See, e.g.*, https://www.youporn.com/watch/8206630/pretty-princess-poses-for-her-step-dad/.

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 2 | Infringing Product/Structure/Act |
|---|---|
|  |  *See*, *e.g.*, https://www.redtube.com/14808351. |

*See*, *e.g.*, https://www.tube8.com/anal/filling-her-holes/71751001/.

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 2 | Infringing Product/Structure/Act |
|---------|----------------------------------|
|         |  *See, e.g.,* https://www.thumbzilla.com/video/ph5cd119bf1023c/ci008. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 2 | Infringing Product/Structure/Act |
|---|---|
| | *See, e.g.*, https://www.xtube.com/video-watch/horny-yanks-lesbians-sosha-belle-and-aurora-odaire-45703341.<br><br>In another example, advertising content is delivered with the media file on Pornhub Premium to an online community at Pornhubpremium.com. Advertising content includes a media submitter's other videos, other users' videos, and advertisement for a media submitter's personal website/stores.<br><br><br><br>*See, e.g.*, https://www.pornhubpremium.com/view_video.php?viewkey=ph5a5ba74cab18d. |
| **2[i]** calculating an advertisement score based on at least one revenue-generating activity comprising subsequent online community | Defendants' Systems contain one or more processors that execute computer-readable instructions to calculate an advertisement score based on at least one revenue-generating activity comprising subsequent online community interaction with a media file. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 2 | Infringing Product/Structure/Act |
|---|---|
| interaction with said media file; and |  *See*, *e.g.*, https://www.pornhubpremium.com/view_video.php?viewkey=ph5a5ba74cab18d.<br><br>3. Pornhub Premium<br><br>When you upload a for-sale video, you can check off "VIEWABLE ON PREMIUM" to make your video available for Pornhub Premium customers as well. Pornhub Premium pays a per-view rate just like Pornhub does, but at a much higher rate (about $45/1000 views).<br><br>*See*, *e.g.*, https://www.pornhub.com/blog/1262.<br><br>In another example, views of content uploaded to Defendants' System and viewable on Pornhub Premium directly translates to revenue for the uploaders of the content. |

Exhibit C:

Infringement Contentions for U.S. Patent No. 8,595,057

| Claim 2 | Infringing Product/Structure/Act |
|---|---|
| | **What is the Viewshare program?**<br><br>The **Viewshare** program, also known as **Pornhub Premium**, is designed to earn you revenue based on the number of views your content receives. In this program you will upload full-length, HD videos which are locked behind our paywall, and you are compensated every time a Premium user watches your video. While Premium is an ad-free environment, partners receive a prominent "Join" button on their channel and below their videos to drive traffic back to their pay-site.<br>*See*, *e.g.*, https://help.pornhub.com/hc/en-us/articles/360047765034-What-is-the-Viewshare-program-.<br><br>In another example, the Defendants' System tracks views and ratings of videos in the Content Partner program.<br><br>When videos obtain high views and ratings, they will get a chance to be showcased in the "Hot Porn Videos" section at the top of the Pornhub homepage. Additionally, your video will rank higher in search results and be featured on the Hottest and Most-Viewed pages.<br><br>*See*, *e.g.*, https://bs.phncdn.com/misc/Pornhub%20Playbook%202_6.pdf.<br><br>In another example from Defendants' System, Content Partner program content feature rate on the homepage is affected by performance and rank. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 2 | Infringing Product/Structure/Act |
|---|---|
|  | ### How often are my videos Featured?

The System features 3-4 videos on the homepage a month, from each channel. This means that uploading once a week per channel would be ideal.

The feature rate is affected by performance and rank, but will only affect the frequency slightly i.e. approximately +/- 1 video a month.

*See*, *e.g.*, https://help.pornhub.com/hc/en-us/articles/229817427-How-often-are-my-videos-Featured-.

In another example, Content Partner program members can also use Defendants' System to perform A-B testing with their advertisements to determine which of their ads are performing best.

#### 4.3 A-B Split Testing

By using various layouts and periodically checking the click through rate (CTR) and sales, you can determine which styles are the most profitable for your content. This will give you a better idea of which ads are sending traffic to your site.

*See*, *e.g.*, https://bs.phncdn.com/misc/Pornhub%20Playbook%202_6.pdf.

In another example, Defendants' System tracks downloads of performance data for an artist. For example, on Modelhub.com downloads such as purchasing a video for sale is tracked by Defendants System, and revenue generated is shared with the media submitter. The performance download score is the number of purchases and downloads of the video. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 2 | Infringing Product/Structure/Act |
|---|---|
| | ^   **What is Modelhub and how does it work?**<br><br>Modelhub is a clip site designed for models from the ground up, powered by Pornhub.<br><br>That means you can now sell your content directly from your Pornhub account.<br><br>Since Modelhub is fully integrated, you will use the Pornhub account you already have.<br><br>To start making money on Modelhub, you have a couple of options:<br><br>1. Upload new videos to Modelhub, available for purchase only (no free streaming)<br>2. The content you have for sale on Modelhub can also appear on Pornhub Premium for a higher RPM than the usual Model Program rate<br>3. Set a price to charge for downloads on any of your free-to-stream content that's currently on Pornhub<br>4. Switch your Modelhub videos to free-to-stream at any time to start earning the regular Model Program rate<br>5. Sell subscriptions to your content with Fan Clubs<br>6. Take custom clip requests<br><br>We'll have lots of new stuff for you soon, including a merch store for selling physical goods. Stay tuned.<br><br>Keep 65% of your video sales (80% - 15% processing fee)<br><br>*See, e.g.*, https://help.pornhub.com/hc/en-us/articles/360046712793-Modelhub-and-Selling-Videos-. |

### Exhibit C:

### Infringement Contentions for U.S. Patent No. 8,595,057

| Claim 2 | Infringing Product/Structure/Act |
|---|---|
| |  *See*, *e.g.*, https://www.modelhub.com/video/ph5f18acc930a61. <br><br> In another example from Defendants' System, participants in the Model Program are paid a percentage of the advertising revenue made on verified videos they upload.  The percentage of advertising revenue paid to the author is dependent on the performance of the advertisements around the video. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 2 | Infringing Product/Structure/Act | |
|---|---|---|
| | **Earnings and Payments** | |

**How are the earnings calculated?**

With the launch of Modelhub, there are six ways that you can get revenue from video uploads:

**1) Free to Stream Pornhub* Videos earn Ad Revenue**

- Content is available to stream on Pornhub*
- We pay out a high percentage (80%+) of the ad revenue that your videos earn.
- Your earnings are based on the views of your video times the ad rate. The ad rate is calculated based on the performance of the ads around your video (clicks, user country, sales).
- For an example, the average RPM (rate per 1000 views) for 2019 was $0.60

* Content can export to the network sites as well, if you have opted in for this in your Model Settings or during the sign up

**2) Free to Steam Pornhub* Videos earning Ad Revenue AND have the option to Download**

- Content is available to stream on Pornhub* and will earn ad revenue, as previously described
- You can set a Price to Download the video in your video manager
- Users can purchase the download on both Pornhub and Modelhub
- You will receive a % of the sales (see Modelhub Earnings below)

**3) Modelhub Videos for Sale**

- Content is available to stream or download only if the user purchased the video
- Users can purchase the video on Pornhub (under your paid videos) and Modelhub
- The privacy *For Sale* must be selected during the upload process
- You will receive a % of the sales (see Modelhub Earnings below)

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 2 | Infringing Product/Structure/Act |
|---|---|
|  | **4) Modelhub Videos for Sale AND on Pornhub Premium for a Viewshare RPM**<br><br>• Users can purchase the video on Pornhub (under your paid videos) and Modelhub<br><br>• Pornhub Premium members can stream the video, but if they wish to download the video, they must purchase it<br><br>• The privacy *For Sale* must be selected during the upload process + you have selected to have the video visible on Premium either during the upload or in your video manager<br><br>• You will receive a % of the sales (see Modelhub Earnings below) as well as a Viewshare** RPM for any views incurred on Pornhub Premium<br><br>**5) Fanclub**<br><br>• You can choose what to include in your Fan Club (videos, photos, text posts, messaging, discounts and more)<br><br>• The Fan Only Videos and Photos are only available if users are a member of your fan club<br><br>• To enable your fan club just head to your model settings > Modelhub > Fan Club > Enable fan club<br><br>• You can set your fan club monthly fee for anything between $0.99 and $99/month<br><br>• You keep 80% of all your fan club subscription revenue!<br><br>**6) Custom Videos**<br><br>• Your fans can order custom videos from you, directly on your profile<br><br>• Custom Video payout percentage matches your other Modelhub videos at 65%.<br><br>**\*\* Viewshare Rate**<br><br>• Viewshare pays out a monthly rate per thousand views on your content. The rate is based on the program's performance on that particular month on a whole. A percentage of the revenue of Premium is paid out to all the videos in Viewshare and each video gets a piece of the revenue based on the amount of views.<br><br>• Basically, the better Pornhub Premium does as a whole, the more money you make.<br><br>• For example, in 2019, the average Viewshare rate was $35.58 per 1000 views.<br><br><br>**Modelhub Earnings**<br><br>Keep 65% of your video sales (80% minus 15% processing fee)<br><br>Keep 80% of your tips (95% minus 15% processing fee)<br>We fully cover charge backs so there are no surprise fees or changes.<br><br>*See, e.g.,* https://help.pornhub.com/hc/en-us/articles/360046090414-Earnings-and-Payments. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 2 | Infringing Product/Structure/Act |
|---|---|
| **2[j]** apportioning revenue to said author based at least in part on said advertisement score. | Defendants' System contain one or more processors that execute computer-readable instructions to apportion revenue to a selected artist based at least in part on an advertisement score and a performance download score.<br><br>For example, Defendants' System calculate an advertisement score based on users of the online community viewing other videos submitted by the artist, which are advertised alongside the media file.<br><br><br>*See, e.g.,* https://www.pornhubpremium.com/view_video.php?viewkey=ph5a5ba74cab18d.<br><br><br>*See, e.g.,* https://www.pornhub.com/blog/1262. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 2 | Infringing Product/Structure/Act |
|---|---|
|  | In another example, Defendants' System tracks downloads of performance data for an artist. For example, on Modelhub.com downloads such as purchasing a video for sale is tracked by Defendants' System, and revenue generated is shared with the media submitter. The performance download score is the number of purchases and downloads of the video. The artist is apportioned a percentage of the revenue from the download of the videos.<br><br>^ **What is Modelhub and how does it work?**<br><br>Modelhub is a clip site designed for models from the ground up, powered by Pornhub.<br><br>That means you can now sell your content directly from your Pornhub account.<br><br>Since Modelhub is fully integrated, you will use the Pornhub account you already have.<br><br>To start making money on Modelhub, you have a couple of options:<br><br>1. Upload new videos to Modelhub, available for purchase only (no free streaming)<br>2. The content you have for sale on Modelhub can also appear on Pornhub Premium for a higher RPM than the usual Model Program rate<br>3. Set a price to charge for downloads on any of your free-to-stream content that's currently on Pornhub<br>4. Switch your Modelhub videos to free-to-stream at any time to start earning the regular Model Program rate<br>5. Sell subscriptions to your content with Fan Clubs<br>6. Take custom clip requests<br><br>We'll have lots of new stuff for you soon, including a merch store for selling physical goods. Stay tuned.<br><br>Keep 65% of your video sales (80% - 15% processing fee)<br><br>*See*, *e.g.*, https://help.pornhub.com/hc/en-us/articles/360046712793-Modelhub-and-Selling-Videos-. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 2 | Infringing Product/Structure/Act |
|---|---|
| |  *See, e.g.*, https://www.modelhub.com/video/ph5f18acc930a61.  In another example from Defendants' System, participants in the Model Program are paid a percentage of the advertising revenue made on verified videos they upload.  The percentage of advertising revenue paid to the author is dependent on the performance of the advertisements around the video. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 2 | Infringing Product/Structure/Act | |
|---|---|---|
| | **Earnings and Payments**<br><br>^ **How are the earnings calculated?**<br><br>With the launch of Modelhub, there are six ways that you can get revenue from video uploads:<br><br>**1) Free to Stream Pornhub\* Videos earn Ad Revenue**<br><br>• Content is available to stream on Pornhub\*<br>• We pay out a high percentage (80%+) of the ad revenue that your videos earn.<br>• Your earnings are based on the views of your video times the ad rate. The ad rate is calculated based on the performance of the ads around your video (clicks, user country, sales).<br>• For an example, the average RPM (rate per 1000 views) for 2019 was $0.60<br><br>\* Content can export to the network sites as well, if you have opted in for this in your Model Settings or during the sign up<br><br>**2) Free to Steam Pornhub\* Videos earning Ad Revenue AND have the option to Download**<br><br>• Content is available to stream on Pornhub\* and will earn ad revenue, as previously described<br>• You can set a Price to Download the video in your video manager<br>• Users can purchase the download on both Pornhub and Modelhub<br>• You will receive a % of the sales (see Modelhub Earnings below)<br><br>**3) Modelhub Videos for Sale**<br><br>• Content is available to stream or download only if the user purchased the video<br>• Users can purchase the video on Pornhub (under your paid videos) and Modelhub<br>• The privacy *For Sale* must be selected during the upload process<br>• You will receive a % of the sales (see Modelhub Earnings below) | |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 2 | Infringing Product/Structure/Act |
|---|---|
| | **4) Modelhub Videos for Sale AND on Pornhub Premium for a Viewshare RPM**<br><br>• Users can purchase the video on Pornhub (under your paid videos) and Modelhub<br><br>• Pornhub Premium members can stream the video, but if they wish to download the video, they must purchase it<br><br>• The privacy *For Sale* must be selected during the upload process + you have selected to have the video visible on Premium either during the upload or in your video manager<br><br>• You will receive a % of the sales (see Modelhub Earnings below) as well as a Viewshare** RPM for any views incurred on Pornhub Premium<br><br>**5) Fanclub**<br><br>• You can choose what to include in your Fan Club (videos, photos, text posts, messaging, discounts and more)<br><br>• The Fan Only Videos and Photos are only available if users are a member of your fan club<br><br>• To enable your fan club just head to your model settings > Modelhub > Fan Club > Enable fan club<br><br>• You can set your fan club monthly fee for anything between $0.99 and $99/month<br><br>• You keep 80% of all your fan club subscription revenue!<br><br>**6) Custom Videos**<br><br>• Your fans can order custom videos from you, directly on your profile<br><br>• Custom Video payout percentage matches your other Modelhub videos at 65%.<br><br>**\*\* Viewshare Rate**<br><br>• Viewshare pays out a monthly rate per thousand views on your content. The rate is based on the program's performance on that particular month on a whole. A percentage of the revenue of Premium is paid out to all the videos in Viewshare and each video gets a piece of the revenue based on the amount of views.<br><br>• Basically, the better Pornhub Premium does as a whole, the more money you make.<br><br>• For example, in 2019, the average Viewshare rate was $35.58 per 1000 views.<br><br>**Modelhub Earnings**<br><br>Keep 65% of your video sales (80% minus 15% processing fee)<br><br>Keep 80% of your tips (95% minus 15% processing fee)<br>We fully cover charge backs so there are no surprise fees or changes.<br><br>*See, e.g.,* https://help.pornhub.com/hc/en-us/articles/360046090414-Earnings-and-Payments. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 2 | Infringing Product/Structure/Act |
|---------|----------------------------------|
| | In another example from Defendants' System, participants in the Content Partner program are paid based on revenue share and ad revenue. |

### What is the Viewshare program?

The **Viewshare** program, also known as **Pornhub Premium**, is designed to earn you revenue based on the number of views your content receives. In this program you will upload full-length, HD videos which are locked behind our paywall, and you are compensated every time a Premium user watches your video. While Premium is an ad-free environment, partners receive a prominent "Join" button on their channel and below their videos to drive traffic back to their pay-site.

*See, e.g.*, https://help.pornhub.com/hc/en-us/articles/360047765034-What-is-the-Viewshare-program-

### What type of payment methods are accepted?

In order to pay our partners out, we offer the following payment types:

| Payment Type | Minimum Payout | Information Required |
|--------------|----------------|---------------------|
| Paxum | $100 | Paxum email address |
| Wire | $500 | Payee name<br>Bank name<br>Bank address<br>Account number (IBAN)<br>Swift code<br>Routing number |
| Check | $100 | Payee name<br>Payee address |

All payments are processed 2-3 weeks into the following month.

*See, e.g.*, https://help.pornhub.com/hc/en-us/articles/234692747-What-type-of-payment-methods-are-accepted-

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 2 | Infringing Product/Structure/Act |
|---|---|
|  | ### What percentage of Revshare or PPS rate do we accept?<br><br>We accept the default rate provided by your affiliate program. This tends to be around 50% (PPS or revshare), but may vary from program to program.<br><br>As long as the payout percentage is fair, we can get moving and start promoting your brand!<br><br>*See, e.g.,* https://help.pornhub.com/hc/en-us/articles/229817127-What-percentage-of-Revshare-or-PPS-rate-do-we-accept-. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

**Claim 3**

| Claim 3 | Infringing Product/Structure/Act |
|---|---|
| **3:** The computer-readable medium of claim 2, wherein said work of authorship comprises performance data. | Defendants' System contains one or more processors that execute computer-readable instructions to obtain a work of authorship that comprises performance data.<br><br>For example, the work of authorship in Defendants' System comprises performance data, including, but not limited to, streaming videos on the Hubsites:<br><br><br><br>*See, e.g.,* https://pornhublive.com/cam/QueenElastica. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 3 | Infringing Product/Structure/Act |
|---|---|
| |  |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 3 | Infringing Product/Structure/Act |
|---|---|
| | *See, e.g.*, https://www.tube8.com/anal/filling-her-holes/71751001/. <br><br>  <br><br> *See, e.g.*, https://www.thumbzilla.com/video/ph5fe784894b496/passion-hd-helping-a-stranger-in-need <br><br> *See, e.g.*, https://www.xtube.com/video-watch/horny-yanks-lesbians-sosha-belle-and-aurora-odaire-45703341. <br><br> In another example in Defendants' System, performance data can also be an animated gif that can be saved or shared: |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 3 | Infringing Product/Structure/Act |
|---|---|
| | |
| | *See*, *e.g.*, https://www.pornhub.com/gifgenerator?viewkey=ph5fc65f50ac794. |
| | In another example from Defendants' System, performance data can also be a downloaded video: |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 3 | Infringing Product/Structure/Act |
|---|---|
| | <br>*See*, *e.g.*, https://www.modelhub.com/video/ph5fc65f50ac794.<br>. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

**Claim 4**

| Claim 4 | Infringing Product/Structure/Act |
|---|---|
| **4:** The computer-readable medium of claim 2, wherein said work of authorship comprises online commentary. | Defendants' System contains one or more processors that execute computer-readable instructions to obtain a work of authorship that comprises online commentary.<br><br><br><br>*See, e.g.,* https://www.pornhub.com/view_video.php?viewkey=ph5f48be71bd298. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

**Claim 5**

| Claim 5 | Infringing Product/Structure/Act |
|---|---|
| **5:** The computer-readable medium of claim 2, wherein said work of authorship comprises a music video. | Defendants' System contains one or more processors that execute computer-readable instructions to obtain a work of authorship that comprises music videos.<br><br><br><br>*See, e.g.,* https://www.pornhub.com/view_video.php?viewkey=ph5e850474e8e18. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

**Claim 6**

| Claim 6 | Infringing Product/Structure/Act |
|---|---|
| **6:** The computer-readable medium of claim 2, wherein said work of authorship comprises at least one of audio, video and text. | Defendants' System contains one or more processors that execute computer-readable instructions to obtain a work of authorship that comprises at least one of audio, video, and text.<br><br>For example, streaming video using Defendants' System.<br><br><br><br>*See, e.g.,* https://pornhublive.com/cam/QueenElastica. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 6 | Infringing Product/Structure/Act |
|---|---|
| | *See, e.g.*, https://www.youporn.com/watch/16318856/strokies-megan-marx-and-lily-glee-unwrap-a-nice-and-stiff-gift-from-santa/. <br><br>  <br><br> *See, e.g.*, https://www.redtube.com/14808351. <br><br> *See, e.g.*, https://www.tube8.com/anal/filling-her-holes/71751001/. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 6 | Infringing Product/Structure/Act |
| --- | --- |
| | *See, e.g.,* https://www.thumbzilla.com/video/ph5fe784894b496/passion-hd-helping-a-stranger-in-need. <br><br>  <br><br> *See, e.g.,* https://www.xtube.com/video-watch/horny-yanks-lesbians-sosha-belle-and-aurora-odaire-45703341. <br><br> In another example, works of authorship can also be animated gifs that can be saved or shared: |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 6 | Infringing Product/Structure/Act |
|---|---|
| | *See*, *e.g.*, https://www.pornhub.com/gifgenerator?viewkey=ph5fc65f50ac794.<br><br>In another example, the work of authorship can also be a downloaded video: |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 6 | Infringing Product/Structure/Act |
|---|---|
| |  *See, e.g.*, https://www.modelhub.com/video/ph5fc65f50ac794. . |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

**Claim 7**

| Claim 7 | Infringing Product/Structure/Act |
|---|---|
| **7:** The computer-readable medium of claim 2, wherein determining that said threshold condition has been met is based on a plurality of media files associated with said account of said author, and wherein said revenue participation offer is made to said author associated with said account. | Defendants' System contains one or more processors that execute computer-readable instructions to determine that a threshold condition has been met based on a plurality of media files associated with an account of an author, and where a revenue participation offer is made to an author associated with an account

For example, media submitters who submit media into a contest must meet a threshold of at least views and sales for a plurality of media files to meet the requirement for being featured on the front page of Pornhub Premium.

*See, e.g.*, https://www.pornhub.com/blog/7191 |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 7 | Infringing Product/Structure/Act |
|---------|----------------------------------|
|  | **Rules**<br><br>- Winners chosen by a panel of Modelhub judges, based on quality and creativity, as well as performance metrics like sales and previews<br><br>- Your video must be for sale on Modelhub, with Premium Viewshare enabled<br><br>- No free-to-view videos<br><br>- New uploads only (cannot re-use old videos)<br><br>- Multiple entries are allowed!<br><br>- Must contain the tag SEXERCISE2019<br><br>- Inaccurately titled, tagged and/or categorized videos are not eligible for the contest<br><br>*See*, *e.g.*, https://www.modelhub.com/blog/7011.<br><br>Another example of threshold conditions based on a plurality of media files in Defendants' System is the requirements for being paid by the model program.  Defendants' System tracks earnings through various methods, but only pays out an artist's cut of earnings when the total earnings accrued by an artist exceeds $100.<br><br>**˄  How often do I get paid?**<br><br>The payments are made monthly, and only when you've reached a minimum of $100.<br><br>If $100.00 is not made prior to the first of the month, the amount carries over to the next month.<br>*See*, *e.g.*, https://help.pornhub.com/hc/en-us/articles/360046090414-Earnings-and-Payments. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 7 | Infringing Product/Structure/Act |
|---------|----------------------------------|
|         | In another example, threshold conditions implemented by Defendants' System include, but are not limited to, length and quality requirements of videos to be included in the Premium Viewshare program.<br><br><br><br>*See*, *e.g.*, https://bs.phncdn.com/misc/Pornhub%20Playbook%202_6.pdf.<br><br>In another example, Defendants' System also promotes videos in the Content Partner program that meet certain thresholds.<br><br><br><br>*See*, *e.g.*, https://bs.phncdn.com/misc/Pornhub%20Playbook%202_6.pdf. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

**Claim 8**

| Claim 8 | Infringing Product/Structure/Act |
|---|---|
| **8:** The computer-readable medium of claim 7, further comprising delivering advertisement content along with said plurality of media files associated with said account of said author, wherein said revenue-generating activity further comprises subsequent online community interaction with said plurality of media files. | Defendants' System contains one or more processors that execute computer-readable instructions to deliver advertisement content along with a plurality of media files associated with an account of an author, wherein revenue-generating activity further comprises subsequent online community interaction with a plurality of media files.<br><br>For example, Modelhub delivers advertisement content (offers to buy a video) with said media files to an online community at Modelhub.com.<br><br><br><br>*See, e.g.*, https://www.modelhub.com/video/ph5f18acc930a61. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 8 | Infringing Product/Structure/Act |
|---|---|
| | In another example from Defendants' System, advertisement content is placed alongside the media file in the form of clickable side advertisements, banners underneath the video, and links to the submitter's own websites.<br><br><br><br>*See, e.g.,* https://www.pornhub.com/view_video.php?viewkey=ph5f73a48216ea1.<br><br>*See, e.g.,* https://www.youporn.com/watch/8206630/pretty-princess-poses-for-her-step-dad/. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 8 | Infringing Product/Structure/Act |
|---|---|
| |  *See, e.g.,* https://www.redtube.com/14808351.<br><br>*See, e.g.,* https://www.tube8.com/anal/filling-her-holes/71751001/. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 8 | Infringing Product/Structure/Act |
|---|---|
| | <br><br>*See*, *e.g.*, https://www.thumbzilla.com/video/ph5cd119bf1023c/ci008. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 8 | Infringing Product/Structure/Act |
|---------|----------------------------------|
|  | *See*, *e.g.*, https://www.xtube.com/video-watch/horny-yanks-lesbians-sosha-belle-and-aurora-odaire-45703341. <br><br> In another example from Defendants' System, advertising content is delivered with the media file on Pornhub Premium to an online community at Pornhubpremium.com.  Advertising content includes a media submitter's other videos, other users' videos, and advertisement for a media submitter's personal website/stores. <br><br> <br><br> *See*, *e.g.*, https://www.pornhubpremium.com/view_video.php?viewkey=ph5a5ba74cab18d. |

## Exhibit C:

## Infringement Contentions for U.S. Patent No. 8,595,057

## Claim 10

| Claim 10 | Infringing Product/Structure/Act |
|---|---|
| **10:** The computer-readable medium of claim 2, wherein said computer-readable instructions further comprise offering said author one or more services after determining said threshold condition is met. | Defendants' System contains one or more processors that execute computer-readable instructions to offer an author one or more services after determining a threshold condition is met.<br><br>For example, authors that submit videos to Hubsites who are in the top submissions of a monthly or themed contest are offered one or more services, including, but not limited to the ability to be featured on Pornhub Premium where they will have revenue participation based on viewshare advertisement revenue.<br><br><br><br>*See, e.g.*, https://www.pornhub.com/blog/7191. |

Exhibit C:

Infringement Contentions for U.S. Patent No. 8,595,057

| Claim 10 | Infringing Product/Structure/Act |
|---|---|
| | **Rules**<br><br>- Winners chosen by a panel of Modelhub judges, based on quality and creativity, as well as performance metrics like sales and previews<br><br>- Your video must be for sale on Modelhub, with Premium Viewshare enabled<br><br>- No free-to-view videos<br><br>- New uploads only (cannot re-use old videos)<br><br>- Multiple entries are allowed!<br><br>- Must contain the tag SEXERCISE2019<br><br>- Inaccurately titled, tagged and/or categorized videos are not eligible for the contest<br><br>*See*, *e.g.*, https://www.modelhub.com/blog/7011.<br><br>In another example from Defendants' System, Content Partner program participants are one or more services, including, but not limited to being featured on the homepage 3-4 times a month, with the feature rate being "affected by performance and rank."<br><br>**How often are my videos Featured?**<br><br>The System features 3-4 videos on the homepage a month, from each channel. This means that uploading once a week per channel would be ideal.<br><br>The feature rate is affected by performance and rank, but will only affect the frequency slightly i.e. approximately +/- 1 video a month.<br><br>*See*, *e.g.*, https://help.pornhub.com/hc/en-us/articles/229817427-How-often-are-my-videos-Featured-. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 10 | Infringing Product/Structure/Act |
|---|---|
| | In another example, Defendants' System offer one or more services to Content Partner program participants, including but not limited to, showcasing certain videos.<br><br><br><br>*See*, *e.g.*, https://bs.phncdn.com/misc/Pornhub%20Playbook%202_6.pdf.<br><br>In another example, authors in the Model Program are offered services after meeting a threshold condition. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 10 | Infringing Product/Structure/Act | |
|---|---|---|
| | **Earnings and Payments** <br><br> ^ How are the earnings calculated? <br><br> With the launch of Modelhub, there are six ways that you can get revenue from video uploads: <br><br> **1) Free to Stream Pornhub\* Videos earn Ad Revenue** <br><br> • Content is available to stream on Pornhub\* <br> • We pay out a high percentage (80%+) of the ad revenue that your videos earn. <br> • Your earnings are based on the views of your video times the ad rate. The ad rate is calculated based on the performance of the ads around your video (clicks, user country, sales). <br> • For an example, the average RPM (rate per 1000 views) for 2019 was $0.60 <br><br> \* Content can export to the network sites as well, if you have opted in for this in your Model Settings or during the sign up <br><br> **2) Free to Steam Pornhub\* Videos earning Ad Revenue AND have the option to Download** <br><br> • Content is available to stream on Pornhub\* and will earn ad revenue, as previously described <br> • You can set a Price to Download the video in your video manager <br> • Users can purchase the download on both Pornhub and Modelhub <br> • You will receive a % of the sales (see Modelhub Earnings below) <br><br> **3) Modelhub Videos for Sale** <br><br> • Content is available to stream or download only if the user purchased the video <br> • Users can purchase the video on Pornhub (under your paid videos) and Modelhub <br> • The privacy *For Sale* must be selected during the upload process <br> • You will receive a % of the sales (see Modelhub Earnings below) | |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 10 | Infringing Product/Structure/Act | |
|---|---|---|
| | **4) Modelhub Videos for Sale AND on Pornhub Premium for a Viewshare RPM**<br><br>• Users can purchase the video on Pornhub (under your paid video) and Modelhub<br><br>• Pornhub Premium members can stream the video, but if they wish to download the video, they must purchase it<br><br>• The privacy *For Sale* must be selected during the upload process + you have selected to have the video visible on Premium either during the upload or in your video manager<br><br>• You will receive a % of the sales (see Modelhub Earnings below) as well as a Viewshare** RPM for any views incurred on Pornhub Premium<br><br>**5) Fanclub**<br><br>• You can choose what to include in your Fan Club (videos, photos, text posts, messaging, discounts and more)<br><br>• The Fan Only Videos and Photos are only available if users are a member of your fan club<br><br>• To enable your fan club just head to your model settings > Modelhub > Fan Club > Enable fan club<br><br>• You can set your fan club monthly fee for anything between $0.99 and $99/month<br><br>• You keep 80% of all your fan club subscription revenue!<br><br>**6) Custom Videos**<br><br>• Your fans can order custom videos from you, directly on your profile<br><br>• Custom Video payout percentage matches your other Modelhub videos at 65%.<br><br>**\*\* Viewshare Rate**<br><br>• Viewshare pays out a monthly rate per thousand views on your content. The rate is based on the program's performance on that particular month on a whole. A percentage of the revenue of Premium is paid out to all the videos in Viewshare and each video gets a piece of the revenue based on the amount of views.<br><br>• Basically, the better Pornhub Premium does as a whole, the more money you make.<br><br>• For example, in 2019, the average Viewshare rate was $35.58 per 1000 views.<br><br><br>**Modelhub Earnings**<br><br>Keep 65% of your video sales (80% minus 15% processing fee)<br><br>Keep 80% of your tips (95% minus 15% processing fee)<br>We fully cover charge backs so there are no surprise fees or changes.<br><br>*See, e.g.*, https://help.pornhub.com/hc/en-us/articles/360046090414-Earnings-and-Payments. | |

Page **150** of **236**

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

Exhibit C:

Infringement Contentions for U.S. Patent No. 8,595,057

Claim 11

| Claim 11 | Infringing Product/Structure/Act |
|---|---|
| **11:** The computer-readable medium of claim 10, wherein said computer-readable instructions further comprise offering said author one or more additional services after determining a second threshold condition has been met. | Defendants' System contains one or more processors that execute computer-readable instructions to offer an author one or more additional services after determining a second threshold condition has been met.<br><br>For example, authors who submit media into a contest must meet a threshold of at least views and sales to meet the requirement for being featured on the front page of Pornhub Premium.<br><br><br><br>*See, e.g.,* https://www.pornhub.com/blog/7191 |

## Exhibit C:

## Infringement Contentions for U.S. Patent No. 8,595,057

| Claim 11 | Infringing Product/Structure/Act |
|---|---|
|  | **Rules**<br><br>- Winners chosen by a panel of Modelhub judges, based on quality and creativity, as well as performance metrics like sales and previews<br><br>- Your video must be for sale on Modelhub, with Premium Viewshare enabled<br><br>- No free-to-view videos<br><br>- New uploads only (cannot re-use old videos)<br><br>- Multiple entries are allowed!<br><br>- Must contain the tag SEXERCISE2019<br><br>- Inaccurately titled, tagged and/or categorized videos are not eligible for the contest<br><br>*See, e.g.,* https://www.modelhub.com/blog/7011.<br><br>In another example in Defendants' System, Content Partner program participants are offered one or more services, including, but not limited to being featured on the homepage 3-4 times a month, with the feature rate being "affected by performance and rank."<br><br>**How often are my videos Featured?**<br><br>The System features 3-4 videos on the homepage a month, from each channel. This means that uploading once a week per channel would be ideal.<br><br>The feature rate is affected by performance and rank, but will only affect the frequency slightly i.e. approximately +/- 1 video a month.<br><br>*See, e.g.,* https://help.pornhub.com/hc/en-us/articles/229817427-How-often-are-my-videos-Featured-. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 11 | Infringing Product/Structure/Act |
|---|---|
|  | In another example, Defendants' System offers one or more services to Content Partner program participants, including but not limited to, showcasing certain videos.<br><br><br><br>*See*, *e.g.*, https://bs.phncdn.com/misc/Pornhub%20Playbook%202_6.pdf.<br><br>In another example, authors in the Model Program are offered additional services after meeting a second threshold condition. |

## Exhibit C:

## Infringement Contentions for U.S. Patent No. 8,595,057

| Claim 11 | Infringing Product/Structure/Act | |
|---|---|---|
| | **Earnings and Payments** | |

**^ How are the earnings calculated?**

With the launch of Modelhub, there are six ways that you can get revenue from video uploads:

**1) Free to Stream Pornhub\* Videos earn Ad Revenue**

- Content is available to stream on Pornhub\*
- We pay out a high percentage (80%+) of the ad revenue that your videos earn.
- Your earnings are based on the views of your video times the ad rate. The ad rate is calculated based on the performance of the ads around your video (clicks, user country, sales).
- For an example, the average RPM (rate per 1000 views) for 2019 was $0.60

\* Content can export to the network sites as well, if you have opted in for this in your Model Settings or during the sign up

**2) Free to Steam Pornhub\* Videos earning Ad Revenue AND have the option to Download**

- Content is available to stream on Pornhub\* and will earn ad revenue, as previously described
- You can set a Price to Download the video in your video manager
- Users can purchase the download on both Pornhub and Modelhub
- You will receive a % of the sales (see Modelhub Earnings below)

**3) Modelhub Videos for Sale**

- Content is available to stream or download only if the user purchased the video
- Users can purchase the video on Pornhub (under your paid videos) and Modelhub
- The privacy *For Sale* must be selected during the upload process
- You will receive a % of the sales (see Modelhub Earnings below)

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 11 | Infringing Product/Structure/Act |
|---|---|
| | **4) Modelhub Videos for Sale AND on Pornhub Premium for a Viewshare RPM**<br><br>• Users can purchase the video on Pornhub (under your paid videos) and Modelhub<br><br>• Pornhub Premium members can stream the video, but if they wish to download the video, they must purchase it<br><br>• The privacy *For Sale* must be selected during the upload process + you have selected to have the video visible on Premium either during the upload or in your video manager<br><br>• You will receive a % of the sales (see Modelhub Earnings below) as well as a Viewshare** RPM for any views incurred on Pornhub Premium<br><br>**5) Fanclub**<br><br>• You can choose what to include in your Fan Club (videos, photos, text posts, messaging, discounts and more)<br><br>• The Fan Only Videos and Photos are only available if users are a member of your fan club<br><br>• To enable your fan club just head to your model settings > Modelhub > Fan Club > Enable fan club<br><br>• You can set your fan club monthly fee for anything between $0.99 and $99/month<br><br>• You keep 80% of all your fan club subscription revenue!<br><br>**6) Custom Videos**<br><br>• Your fans can order custom videos from you, directly on your profile<br><br>• Custom Video payout percentage matches your other Modelhub videos at 65%.<br><br>**\*\* Viewshare Rate**<br><br>• Viewshare pays out a monthly rate per thousand views on your content. The rate is based on the program's performance on that particular month on a whole. A percentage of the revenue of Premium is paid out to all the videos in Viewshare and each video gets a piece of the revenue based on the amount of views.<br><br>• Basically, the better Pornhub Premium does as a whole, the more money you make.<br><br>• For example, in 2019, the average Viewshare rate was $35.58 per 1000 views.<br><br><br>**Modelhub Earnings**<br><br>Keep 65% of your video sales (80% minus 15% processing fee)<br><br>Keep 80% of your tips (95% minus 15% processing fee)<br>We fully cover charge backs so there are no surprise fees or changes.<br><br>*See, e.g.,* https://help.pornhub.com/hc/en-us/articles/360046090414-Earnings-and-Payments. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

**Claim 12**

| Claim 12 | Infringing Product/Structure/Act |
|---|---|
| **12:** The computer-readable medium of claim 10, wherein said apportioning said revenue further comprises calculating a portion of revenue generated through one said or more services. | Defendants' System contains one or more processors that execute computer-readable instructions to apportion revenue by calculating a portion of revenue generated through one or more additional services.<br><br>For example, Defendants' System apportions revenue to selected author based on viewership and number of sales of an author's videos.<br><br><br><br>*See*, *e.g.*, https://www.pornhubpremium.com/view_video.php?viewkey=ph5a5ba74cab18d. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 12 | Infringing Product/Structure/Act |
|---|---|
| | 3. Pornhub Premium<br><br>When you upload a for-sale video, you can check off "VIEWABLE ON PREMIUM" to make your video available for Pornhub Premium customers as well. Pornhub Premium pays a per-view rate just like Pornhub does, but at a much higher rate (about $45/1000 views).<br><br>*See*, *e.g.*, https://www.pornhub.com/blog/1262.<br><br>In another example, Defendants' System tracks downloads of performance data for an author. For example, on Modelhub.com downloads such as purchasing a video for sale is tracked by Defendants' System, and revenue generated is shared with the media submitter. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 12 | Infringing Product/Structure/Act |
|---|---|
| | ^  **What is Modelhub and how does it work?**<br><br>Modelhub is a clip site designed for models from the ground up, powered by Pornhub.<br><br>That means you can now sell your content directly from your Pornhub account.<br><br>Since Modelhub is fully integrated, you will use the Pornhub account you already have.<br><br>To start making money on Modelhub, you have a couple of options:<br><br>1. Upload new videos to Modelhub, available for purchase only (no free streaming)<br>2. The content you have for sale on Modelhub can also appear on Pornhub Premium for a higher RPM than the usual Model Program rate<br>3. Set a price to charge for downloads on any of your free-to-stream content that's currently on Pornhub<br>4. Switch your Modelhub videos to free-to-stream at any time to start earning the regular Model Program rate<br>5. Sell subscriptions to your content with Fan Clubs<br>6. Take custom clip requests<br><br>We'll have lots of new stuff for you soon, including a merch store for selling physical goods. Stay tuned.<br><br>Keep 65% of your video sales (80% - 15% processing fee)<br><br>*See, e.g.*, https://help.pornhub.com/hc/en-us/articles/360046712793-Modelhub-and-Selling-Videos-. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 12 | Infringing Product/Structure/Act |
|---|---|
| | <br><br>*See, e.g.*, https://www.modelhub.com/video/ph5f18acc930a61.<br><br>In another example, Defendants' System apportions revenue to authors in the Model Program based on revenue generated through additional services. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 12 | Infringing Product/Structure/Act | |
|---|---|---|
| | **Earnings and Payments**<br><br>^ **How are the earnings calculated?**<br><br>With the launch of Modelhub, there are six ways that you can get revenue from video uploads:<br><br>**1) Free to Stream Pornhub\* Videos earn Ad Revenue**<br><br>• Content is available to stream on Pornhub\*<br>• We pay out a high percentage (80%+) of the ad revenue that your videos earn.<br>• Your earnings are based on the views of your video times the ad rate. The ad rate is calculated based on the performance of the ads around your video (clicks, user country, sales).<br>• For an example, the average RPM (rate per 1000 views) for 2019 was $0.60<br><br>\* Content can export to the network sites as well, if you have opted in for this in your Model Settings or during the sign up<br><br><br>**2) Free to Steam Pornhub\* Videos earning Ad Revenue AND have the option to Download**<br><br>• Content is available to stream on Pornhub\* and will earn ad revenue, as previously described<br>• You can set a Price to Download the video in your video manager<br>• Users can purchase the download on both Pornhub and Modelhub<br>• You will receive a % of the sales (see Modelhub Earnings below)<br><br><br>**3) Modelhub Videos for Sale**<br><br>• Content is available to stream or download only if the user purchased the video<br>• Users can purchase the video on Pornhub (under your paid videos) and Modelhub<br>• The privacy *For Sale* must be selected during the upload process<br>• You will receive a % of the sales (see Modelhub Earnings below) | |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 12 | Infringing Product/Structure/Act | |
|---|---|---|
| | **4) Modelhub Videos for Sale AND on Pornhub Premium for a Viewshare RPM** | |

Content in the Infringing Product/Structure/Act cell:

**4) Modelhub Videos for Sale AND on Pornhub Premium for a Viewshare RPM**

- Users can purchase the video on Pornhub (under your paid videos) and Modelhub

- Pornhub Premium members can stream the video, but if they wish to download the video, they must purchase it

- The privacy *For Sale* must be selected during the upload process + you have selected to have the video visible on Premium either during the upload or in your video manager

- You will receive a % of the sales (see Modelhub Earnings below) as well as a Viewshare** RPM for any views incurred on Pornhub Premium

**5) Fanclub**

- You can choose what to include in your Fan Club (videos, photos, text posts, messaging, discounts and more)

- The Fan Only Videos and Photos are only available if users are a member of your fan club

- To enable your fan club just head to your model settings > Modelhub > Fan Club > Enable fan club

- You can set your fan club monthly fee for anything between $0.99 and $99/month

- You keep 80% of all your fan club subscription revenue!

**6) Custom Videos**

- Your fans can order custom videos from you, directly on your profile

- Custom Video payout percentage matches your other Modelhub videos at 65%.

**\*\* Viewshare Rate**

- Viewshare pays out a monthly rate per thousand views on your content. The rate is based on the program's performance on that particular month on a whole. A percentage of the revenue of Premium is paid out to all the videos in Viewshare and each video gets a piece of the revenue based on the amount of views.

- Basically, the better Pornhub Premium does as a whole, the more money you make.

- For example, in 2019, the average Viewshare rate was $35.58 per 1000 views.

**Modelhub Earnings**

Keep 65% of your video sales (80% minus 15% processing fee)

Keep 80% of your tips (95% minus 15% processing fee)
We fully cover charge backs so there are no surprise fees or changes.

*See, e.g.*, https://help.pornhub.com/hc/en-us/articles/360046090414-Earnings-and-Payments.

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 12 | Infringing Product/Structure/Act |
|---|---|
| | In another example from Defendants' System, Content Partner program participants are one or more services, including, but not limited to being featured on the homepage 3-4 times a month, with the feature rate being "affected by performance and rank." |

### How often are my videos Featured?

The System features 3-4 videos on the homepage a month, from each channel. This means that uploading once a week per channel would be ideal.

The feature rate is affected by performance and rank, but will only affect the frequency slightly i.e. approximately +/- 1 video a month.

*See*, *e.g.*, https://help.pornhub.com/hc/en-us/articles/229817427-How-often-are-my-videos-Featured-.

In another example, Defendants' System offer one or more services to Content Partner program participants, including but not limited to, showcasing certain videos.

When videos obtain high views and ratings, they will get a chance to be showcased in the "Hot Porn Videos" section at the top of the Pornhub homepage. Additionally, your video will rank higher in search results and be featured on the Hottest and Most-Viewed pages.

*See*, *e.g.*, https://bs.phncdn.com/misc/Pornhub%20Playbook%202_6.pdf.

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

**Claim 15**

| Claim 15 | Infringing Product/Structure/Act |
|---|---|
| **15:** The computer-readable medium of claim 2, wherein said apportioning said revenue is based on a fixed percentage. | Defendants' System contains one or more processors that execute computer-readable instructions to apportion revenue based on a fixed percentage. <br><br> For example, Defendants' System apportions revenue based on a fixed percentage. <br><br> 3. Pornhub Premium <br><br> When you upload a for-sale video, you can check off "VIEWABLE ON PREMIUM" to make your video available for Pornhub Premium customers as well. Pornhub Premium pays a per-view rate just like Pornhub does, but at a much higher rate (about $45/1000 views). <br><br> *See*, *e.g.*, https://www.pornhub.com/blog/1262. <br><br> In another example, on Modelhub.com downloads such as purchasing a video for sale is tracked by Defendants' System, and revenue generated is shared with the media submitter.  The artist is apportioned a percentage of said revenue from the download of said videos. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 15 | Infringing Product/Structure/Act |
|---|---|
| | **^   What is Modelhub and how does it work?**<br><br>Modelhub is a clip site designed for models from the ground up, powered by Pornhub.<br><br>That means you can now sell your content directly from your Pornhub account.<br><br>Since Modelhub is fully integrated, you will use the Pornhub account you already have.<br><br>To start making money on Modelhub, you have a couple of options:<br><br>1. Upload new videos to Modelhub, available for purchase only (no free streaming)<br>2. The content you have for sale on Modelhub can also appear on Pornhub Premium for a higher RPM than the usual Model Program rate<br>3. Set a price to charge for downloads on any of your free-to-stream content that's currently on Pornhub<br>4. Switch your Modelhub videos to free-to-stream at any time to start earning the regular Model Program rate<br>5. Sell subscriptions to your content with Fan Clubs<br>6. Take custom clip requests<br><br>We'll have lots of new stuff for you soon, including a merch store for selling physical goods. Stay tuned.<br><br>Keep 65% of your video sales (80% - 15% processing fee)<br><br>*See, e.g.*, https://help.pornhub.com/hc/en-us/articles/360046712793-Modelhub-and-Selling-Videos-.<br><br>In another example, Defendants' System apportions revenue to authors in the Model Program based on a fixed percentage. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 15 | Infringing Product/Structure/Act | |
|---|---|---|
| | **Earnings and Payments**<br><br>^ **How are the earnings calculated?**<br><br>With the launch of Modelhub, there are six ways that you can get revenue from video uploads:<br><br>**1) Free to Stream Pornhub\* Videos earn Ad Revenue**<br><br>• Content is available to stream on Pornhub\*<br>• We pay out a high percentage (80%+) of the ad revenue that your videos earn.<br>• Your earnings are based on the views of your video times the ad rate. The ad rate is calculated based on the performance of the ads around your video (clicks, user country, sales).<br>• For an example, the average RPM (rate per 1000 views) for 2019 was $0.60<br><br>\* Content can export to the network sites as well, if you have opted in for this in your Model Settings or during the sign up<br><br>**2) Free to Steam Pornhub\* Videos earning Ad Revenue AND have the option to Download**<br><br>• Content is available to stream on Pornhub\* and will earn ad revenue, as previously described<br>• You can set a Price to Download the video in your video manager<br>• Users can purchase the download on both Pornhub and Modelhub<br>• You will receive a % of the sales (see Modelhub Earnings below)<br><br>**3) Modelhub Videos for Sale**<br><br>• Content is available to stream or download only if the user purchased the video<br>• Users can purchase the video on Pornhub (under your paid videos) and Modelhub<br>• The privacy *For Sale* must be selected during the upload process<br>• You will receive a % of the sales (see Modelhub Earnings below) | |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 15 | Infringing Product/Structure/Act | |
|---|---|---|
| | **4) Modelhub Videos for Sale AND on Pornhub Premium for a Viewshare RPM**<br><br>• Users can purchase the video on Pornhub (under your paid videos) and Modelhub<br><br>• Pornhub Premium members can stream the video, but if they wish to download the video, they must purchase it<br><br>• The privacy *For Sale* must be selected during the upload process + you have selected to have the video visible on Premium either during the upload or in your video manager<br><br>• You will receive a % of the sales (see Modelhub Earnings below) as well as a Viewshare** RPM for any views incurred on Pornhub Premium<br><br>**5) Fanclub**<br><br>• You can choose what to include in your Fan Club (videos, photos, text posts, messaging, discounts and more)<br><br>• The Fan Only Videos and Photos are only available if users are a member of your fan club<br><br>• To enable your fan club just head to your model settings > Modelhub > Fan Club > Enable fan club<br><br>• You can set your fan club monthly fee for anything between $0.99 and $99/month<br><br>• You keep 80% of all your fan club subscription revenue!<br><br>**6) Custom Videos**<br><br>• Your fans can order custom videos from you, directly on your profile<br><br>• Custom Video payout percentage matches your other Modelhub videos at 65%.<br><br>**\*\* Viewshare Rate**<br><br>• Viewshare pays out a monthly rate per thousand views on your content. The rate is based on the program's performance on that particular month on a whole. A percentage of the revenue of Premium is paid out to all the videos in Viewshare and each video gets a piece of the revenue based on the amount of views.<br><br>• Basically, the better Pornhub Premium does as a whole, the more money you make.<br><br>• For example, in 2019, the average Viewshare rate was $35.58 per 1000 views.<br><br>**Modelhub Earnings**<br><br>Keep 65% of your video sales (80% minus 15% processing fee)<br><br>Keep 80% of your tips (95% minus 15% processing fee)<br>We fully cover charge backs so there are no surprise fees or changes.<br><br>*See, e.g.*, https://help.pornhub.com/hc/en-us/articles/360046090414-Earnings-and-Payments. | |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 15 | Infringing Product/Structure/Act |
|---|---|
|  | In another example from Defendants' System, participants in the Content Partner program are paid based on revenue share and ad revenue.  Those payments are based on fixed percentages for each Content Partner. <br><br> ## What is the Viewshare program? <br><br> The **Viewshare** program, also known as **Pornhub Premium**, is designed to earn you revenue based on the number of views your content receives. In this program you will upload full-length, HD videos which are locked behind our paywall, and you are compensated every time a Premium user watches your video. While Premium is an ad-free environment, partners receive a prominent "Join" button on their channel and below their videos to drive traffic back to their pay-site. <br><br> *See, e.g.*, https://help.pornhub.com/hc/en-us/articles/360047765034-What-is-the-Viewshare-program-. <br><br> ## What percentage of Revshare or PPS rate do we accept? <br><br> We accept the default rate provided by your affiliate program. This tends to be around 50% (PPS or revshare), but may vary from program to program. <br><br> As long as the payout percentage is fair, we can get moving and start promoting your brand! <br><br> *See, e.g.*, https://help.pornhub.com/hc/en-us/articles/229817127-What-percentage-of-Revshare-or-PPS-rate-do-we-accept-. |

## Exhibit C:

## Infringement Contentions for U.S. Patent No. 8,595,057

## Claim 16

| Claim 16 | Infringing Product/Structure/Act |
|---|---|
| **16:** the computer-readable medium of claim 2, wherein said computer-readable instructions further comprise calculating a popularity score based on at least one measure of popularity, wherein said apportioning said revenue is further based on said popularity score. | Defendants' System contains one or more processors that execute computer-readable instructions to calculate a popularity score based on at least one measure of popularity, and apportioning revenue based on a popularity score.<br><br>For example, Defendants' System calculates a popularity score for its Model Hub.<br><br>HOW TO                                                              08/21/2019<br><br>**Ranking Explained**<br><br>by: **Aurora Watson**<br><br>Ever wonder how our ranking systems work? What that number at the corner of your profile page actually means? And how to make your way up to that number-one spot? Keep on reading — we broke it down for you!<br><br>*See*, *e.g.*, https://www.modelhub.com/blog/8601.<br><br>In another example, Defendants' System calculates a popularity score for authors in the Model Program. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 16 | Infringing Product/Structure/Act | |
|---|---|---|
| | **Earnings and Payments** | |
| | ⌃ **How are the earnings calculated?** | |
| | With the launch of Modelhub, there are six ways that you can get revenue from video uploads: | |
| | **1) Free to Stream Pornhub\* Videos earn Ad Revenue** | |
| | • Content is available to stream on Pornhub\* | |
| | • We pay out a high percentage (80%+) of the ad revenue that your videos earn. | |
| | • Your earnings are based on the views of your video times the ad rate. The ad rate is calculated based on the performance of the ads around your video (clicks, user country, sales). | |
| | • For an example, the average RPM (rate per 1000 views) for 2019 was $0.60 | |
| | \* Content can export to the network sites as well, if you have opted in for this in your Model Settings or during the sign up | |
| | **2) Free to Steam Pornhub\* Videos earning Ad Revenue AND have the option to Download** | |
| | • Content is available to stream on Pornhub\* and will earn ad revenue, as previously described | |
| | • You can set a Price to Download the video in your video manager | |
| | • Users can purchase the download on both Pornhub and Modelhub | |
| | • You will receive a % of the sales (see Modelhub Earnings below) | |
| | **3) Modelhub Videos for Sale** | |
| | • Content is available to stream or download only if the user purchased the video | |
| | • Users can purchase the video on Pornhub (under your paid videos) and Modelhub | |
| | • The privacy *For Sale* must be selected during the upload process | |
| | • You will receive a % of the sales (see Modelhub Earnings below) | |

## Exhibit C:

## Infringement Contentions for U.S. Patent No. 8,595,057

| Claim 16 | Infringing Product/Structure/Act | |
|---|---|---|
| | **4) Modelhub Videos for Sale AND on Pornhub Premium for a Viewshare RPM**<br><br>• Users can purchase the video on Pornhub (under your paid videos) and Modelhub<br><br>• Pornhub Premium members can stream the video, but if they wish to download the video, they must purchase it<br><br>• The privacy *For Sale* must be selected during the upload process + you have selected to have the video visible on Premium either during the upload or in your video manager<br><br>• You will receive a % of the sales (see Modelhub Earnings below) as well as a Viewshare** RPM for any views incurred on Pornhub Premium<br><br>**5) Fanclub**<br><br>• You can choose what to include in your Fan Club (videos, photos, text posts, messaging, discounts and more)<br><br>• The Fan Only Videos and Photos are only available if users are a member of your fan club<br><br>• To enable your fan club just head to your model settings > Modelhub > Fan Club > Enable fan club<br><br>• You can set your fan club monthly fee for anything between $0.99 and $99/month<br><br>• You keep 80% of all your fan club subscription revenue!<br><br>**6) Custom Videos**<br><br>• Your fans can order custom videos from you, directly on your profile<br><br>• Custom Video payout percentage matches your other Modelhub videos at 65%.<br><br>**\*\* Viewshare Rate**<br><br>• Viewshare pays out a monthly rate per thousand views on your content. The rate is based on the program's performance on that particular month on a whole. A percentage of the revenue of Premium is paid out to all the videos in Viewshare and each video gets a piece of the revenue based on the amount of views.<br><br>• Basically, the better Pornhub Premium does as a whole, the more money you make.<br><br>• For example, in 2019, the average Viewshare rate was $35.58 per 1000 views.<br><br><br>**Modelhub Earnings**<br><br>Keep 65% of your video sales (80% minus 15% processing fee)<br><br>Keep 80% of your tips (95% minus 15% processing fee)<br>We fully cover charge backs so there are no surprise fees or changes.<br><br>*See, e.g.*, https://help.pornhub.com/hc/en-us/articles/360046090414-Earnings-and-Payments. | |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 16 | Infringing Product/Structure/Act |
|---|---|
| | In another example, Defendants' System also calculates a popularity score for its Content Partners.<br><br>**How often are my videos Featured?**<br><br>The System features 3-4 videos on the homepage a month, from each channel. This means that uploading once a week per channel would be ideal.<br><br>The feature rate is affected by performance and rank, but will only affect the frequency slightly i.e. approximately +/- 1 video a month.<br>*See, e.g.*, https://help.pornhub.com/hc/en-us/articles/229817427-How-often-are-my-videos-Featured-.<br><br><br><br>*See, e.g.*, https://bs.phncdn.com/misc/Pornhub%20Playbook%202_6.pdf. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

**Claim 19**

| Claim 19 | Infringing Product/Structure/Act |
|---|---|
| **19[Preamble]:** A non-transitory, computer-readable medium comprising computer-readable instructions for apportioning revenue for media content, wherein execution of said computer-read able instructions by one or more processors causes said one or more processors to carry out steps comprising: | The preamble is not limiting.  To the extent the preamble is limiting, Defendants' System includes at least one non-transitory, computer-readable medium comprising computer-readable instructions for apportioning revenue for media content.  Using one or more processors, that programmatic code may be executed by Defendants' System to carry out the following limitations. |
| **19[a]:** obtaining a media file comprising a work of authorship associated with an author; | Defendants' System includes at least one non-transitory, computer-readable medium comprising computer-readable instructions that when executed obtain a media file comprising a work of authorship associated with an author.<br><br>For example, Pornhub.com allows users to access a user terminal and upload a video file to Pornhub.com and/or other Hubsites. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 19 | Infringing Product/Structure/Act |
|---|---|
| | <br>*See*, *e.g.*, https://www.pornhub.com/.<br><br>*See*, *e.g.*, https://help.pornhub.com/hc/en-us/articles/229817547-How-do-I-upload-videos-. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 19 | Infringing Product/Structure/Act |
|---|---|
| |  You can now Upload to our three tubes (Pornhub, YouPorn and Redtube) simultaneously.<br><br>Select "Pornhub Network" through the Pornhub upload interface. The system will let you know whether the channel being uploaded to has a corresponding counterpart on YouPorn and/or Redtube. Once selected, upload your video as you normally would. That video will be automatically uploaded to YouPorn and Redtube!<br><br>*See*, *e.g.*, https://help.pornhub.com/hc/en-us/articles/229817547-How-do-I-upload-videos-. |
| **19[b]:** storing said media file in a non-transitory, tangible, computer-readable medium accessible over a network; | Defendants' System includes at least one non-transitory, computer-readable medium comprising computer-readable instructions that when executed store media files in a non-transitory, tangible, computer-readable medium. Those media files are accessible over a network, via Defendants' System.<br><br>For example, in Defendants' System, media files are accessible over a network, via Defendants' Hubsites. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 19 | Infringing Product/Structure/Act |
|---|---|
| |  *See, e.g.,* https://www.pornhub.com/ <br><br> *See, e.g.,* https://www.pornhublive.com/ |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 19 | Infringing Product/Structure/Act |
|---|---|
|  |  |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 19 | Infringing Product/Structure/Act |
|---|---|
|  |  |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 19 | Infringing Product/Structure/Act |
|---|---|
| | *See, e.g.,* https://www.thumbzilla.com/.<br><br><br><br>*See, e.g.,* https://www.xtube.com/. |
| **19[c]:** associating said media file with an account associated with said author; | Defendants' System includes at least one non-transitory, computer-readable medium comprising computer-readable instructions that when executed associate media files with the author's account. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 19 | Infringing Product/Structure/Act |
|---|---|
|  | <br><br>*See, e.g.,* https://www.pornhubpremium.com/channels/bratty-sis |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 19 | Infringing Product/Structure/Act |
|---|---|
|  |  *See*, *e.g.*, https://www.pornhub.com/pornstar/alina-lopez. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 19 | Infringing Product/Structure/Act |
|---|---|
| | <br>*See, e.g.,* https://www.modelhub.com/little-caprice/videos?_ga=2.238773504.1841485604.1609179096-484930486.1609179096. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 19 | Infringing Product/Structure/Act |
|---|---|
|  |  *See, e.g.,* https://pornhublive.com/cam/AmiRides. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 19 | Infringing Product/Structure/Act |
|---|---|
| | *See, e.g.,* https://www.youporn.com/channel/770/penthouse/. <br><br>  <br><br> *See, e.g.,* https://www.youporn.com/pornstar/539/alexis-texas/. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 19 | Infringing Product/Structure/Act |
|---|---|
| |  *See*, *e.g.*, https://www.redtube.com/pornstar/abella+danger. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 19 | Infringing Product/Structure/Act |
|---|---|
| |  *See*, *e.g.*, https://www.redtube.com/channels/brazzers. |

<u>**Exhibit C:**</u>

<u>**Infringement Contentions for U.S. Patent No. 8,595,057**</u>

| Claim 19 | Infringing Product/Structure/Act |
|---|---|
|  | <br><br>*See*, *e.g.*, https://www.tube8.com/channel/6722/babes/. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 19 | Infringing Product/Structure/Act |
|---|---|
| |  *See*, *e.g.*, https://www.xtube.com/profile/mydirtyhobby-40143401. |
| **19[d]:** presenting said media file over said network to an online community comprising a plurality of users; | Defendants' System contains one or more processors that execute computer-readable instructions to present media files to an online community comprising a plurality of users. For example, Defendants' System present media files **over a network in various ways, including, but not limited to, streaming on Defendants' Hubsites:** |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 19 | Infringing Product/Structure/Act |
|---|---|
| |  *See*, *e.g.*, https://pornhublive.com/cam/QueenElastica. <br><br> *See*, *e.g.*, https://www.youporn.com/watch/16318856/strokies-megan-marx-and-lily-glee-unwrap-a-nice-and-stiff-gift-from-santa/. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 19 | Infringing Product/Structure/Act |
|---|---|
| |  *See, e.g.,* https://www.redtube.com/14808351. |

*See, e.g.,* https://www.redtube.com/14808351.

*See, e.g.,* https://www.tube8.com/anal/filling-her-holes/71751001/.

*See, e.g.,* https://www.thumbzilla.com/video/ph5fe784894b496/passion-hd-helping-a-stranger-in-need.

### Exhibit C:

### Infringement Contentions for U.S. Patent No. 8,595,057

| Claim 19 | Infringing Product/Structure/Act |
|---|---|
| | *See*, *e.g.*, https://www.xtube.com/video-watch/horny-yanks-lesbians-sosha-belle-and-aurora-odaire-45703341. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

<table>
<tr>
<td></td>
<td>

In another example, Defendants' System presents media files **over a network via Twitter, Reddit, or a URL:**



*See*, *e.g.*, https://www.pornhub.com/view_video.php?viewkey=ph5fc65f50ac794

In another example, Defendants' System presents media files **over a network via embedding the media file** for viewing on another website:

</td>
</tr>
</table>

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 19 | Infringing Product/Structure/Act |
|---|---|
| |  *See, e.g.,* https://www.pornhub.com/view_video.php?viewkey=ph5fc65f50ac794. <br><br> In another example, Defendants' System presents media files over a network via converting the media file into an animated gif that can be saved or shared: |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 19 | Infringing Product/Structure/Act |
|---|---|
| | GIF Generator<br><br>Pornhub gif generator allows you to create animated adult gif images freely and easily, no registration required. Simply find a Pornhub video and paste the URL into the form below. You will be able to select up to 10 seconds of the video to animate as a gif. After the gif is generated you will get a link to share with friends or add to your collection.<br><br>Step 1 - Select Video Source  + Collapse<br><br>Step 2 - Animate your GIF  + Collapse<br><br>Step 3 - Review and Save  + Collapse<br><br>*See*, *e.g.*, https://www.pornhub.com/gifgenerator?viewkey=ph5fc65f50ac794.<br><br>In another example, Defendants' System presents media files over a network via purchasing and downloading the media file for later viewing: |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 19 | Infringing Product/Structure/Act |
|---|---|
| | <br><br>*See, e.g.*, https://www.modelhub.com/video/ph5fc65f50ac794.<br><br>In another example, Defendants' System presents media files over a network via a browser on a computer or a mobile phone.<br><br>In another example, Defendants' System presents media files over a network via a mobile app. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 19 | Infringing Product/Structure/Act |
|---|---|
| |  *See*, *e.g.*, https://www.pornhub.com/apps/android. |
| **19[e]:** presenting a revenue participation offer to said author; | Defendants' System includes at least one non-transitory, computer-readable medium comprising computer-readable instructions that when executed present a revenue participation offer to an author.<br><br>For example, Defendants' System presents a revenue participation offer to participants in the Model Program. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 19 | Infringing Product/Structure/Act |
|---|---|
| | Once you've successfully joined our Amateur Program, there are a few different ways to make money. Let's break them down: <br><br> 1. Free-to-view Pornhub Videos <br><br> The most common and popular way to earn money on Pornhub. Upload your videos to be viewed for free on Pornhub, and you'll earn a (substantial) cut of the ad revenue generated by your videos. The rate you get paid depends on the performance of your video (views + ratings). For an example, the average RPM ($ per 1000 views) for 2017 was $0.69, compared to $0.62 in 2016. More details on uploading Pornhub videos right here. <br><br> *See*, *e.g.*, https://www.pornhub.com/blog/1262. <br><br> How much money will I make?  — <br><br> In the Model Program, you are paid a percentage of the ad revenue made on your verified videos. The percentage of your payout is dependent on the performance of the ads around your video. Check your earnings tab often to track your earnings! Note: You must be logged in to access your earnings tab. <br><br> For an example, the average RPM (that's Revenue Per Mille, or per 1000 views) for 2018 was $0.64, 2017 was $0.69, 2016 was $0.62, and 2015 was $0.44. <br><br> On Modelhub, you keep 65% of your video sales, 80% of your tips and Fan Clubs. <br><br> *See*, *e.g.*, https://www.pornhub.com/partners/models. <br><br> In another example, a media submitter may upload media files to Defendants' Systems' Modelhub for sale. Media submitters keep a percentage of the video sales revenue, as well as having the option of uploading the video to Pornhub Premium, where it will revenue share at a per-view rate. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 19 | Infringing Product/Structure/Act |
|---|---|
| | **˄   What is Modelhub and how does it work?** |
| | Modelhub is a clip site designed for models from the ground up, powered by Pornhub. |
| | That means you can now sell your content directly from your Pornhub account. |
| | Since Modelhub is fully integrated, you will use the Pornhub account you already have. |
| | To start making money on Modelhub, you have a couple of options: |
| | 1. Upload new videos to Modelhub, available for purchase only (no free streaming) |
| | 2. The content you have for sale on Modelhub can also appear on Pornhub Premium for a higher RPM than the usual Model Program rate |
| | 3. Set a price to charge for downloads on any of your free-to-stream content that's currently on Pornhub |
| | 4. Switch your Modelhub videos to free-to-stream at any time to start earning the regular Model Program rate |
| | 5. Sell subscriptions to your content with Fan Clubs |
| | 6. Take custom clip requests |
| | We'll have lots of new stuff for you soon, including a merch store for selling physical goods. Stay tuned. |
| | Keep 65% of your video sales (80% - 15% processing fee) |
| | *See, e.g.*, https://help.pornhub.com/hc/en-us/articles/360046712793-Modelhub-and-Selling-Videos-. |
| | In another example, Defendants' System allows media submitters in the Content Partner Program to upload media files to Pornub Premium, where they participate in revenue sharing at a per-view rate. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 19 | Infringing Product/Structure/Act |
|---|---|
| | 3. Pornhub Premium<br><br>When you upload a for-sale video, you can check off "VIEWABLE ON PREMIUM" to make your video available for Pornhub Premium customers as well. Pornhub Premium pays a per-view rate just like Pornhub does, but at a much higher rate (about $45/1000 views).<br><br>*See*, *e.g.*, https://www.pornhub.com/blog/1262.<br><br>In another example from Defendants' System, authors are paid a percentage of the advertising revenue made on verified videos in the Model Program.  The percentage of advertising revenue paid to the author is dependent on the performance of the advertisements around the video. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 19 | Infringing Product/Structure/Act | |
|---|---|---|
| | **Earnings and Payments** | |

**Earnings and Payments**

^ **How are the earnings calculated?**

With the launch of Modelhub, there are six ways that you can get revenue from video uploads:

**1) Free to Stream Pornhub* Videos earn Ad Revenue**

- Content is available to stream on Pornhub*
- We pay out a high percentage (80%+) of the ad revenue that your videos earn.
- Your earnings are based on the views of your video times the ad rate. The ad rate is calculated based on the performance of the ads around your video (clicks, user country, sales).
- For an example, the average RPM (rate per 1000 views) for 2019 was $0.60

* Content can export to the network sites as well, if you have opted in for this in your Model Settings or during the sign up

**2) Free to Steam Pornhub* Videos earning Ad Revenue AND have the option to Download**

- Content is available to stream on Pornhub* and will earn ad revenue, as previously described
- You can set a Price to Download the video in your video manager
- Users can purchase the download on both Pornhub and Modelhub
- You will receive a % of the sales (see Modelhub Earnings below)

**3) Modelhub Videos for Sale**

- Content is available to stream or download only if the user purchased the video
- Users can purchase the video on Pornhub (under your paid videos) and Modelhub
- The privacy *For Sale* must be selected during the upload process
- You will receive a % of the sales (see Modelhub Earnings below)

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 19 | Infringing Product/Structure/Act | |
|---|---|---|
| | **4) Modelhub Videos for Sale AND on Pornhub Premium for a Viewshare RPM**<br><br>• Users can purchase the video on Pornhub (under your paid videos) and Modelhub<br><br>• Pornhub Premium members can stream the video, but if they wish to download the video, they must purchase it<br><br>• The privacy *For Sale* must be selected during the upload process + you have selected to have the video visible on Premium either during the upload or in your video manager<br><br>• You will receive a % of the sales (see Modelhub Earnings below) as well as a Viewshare** RPM for any views incurred on Pornhub Premium<br><br>**5) Fanclub**<br><br>• You can choose what to include in your Fan Club (videos, photos, text posts, messaging, discounts and more)<br><br>• The Fan Only Videos and Photos are only available if users are a member of your fan club<br><br>• To enable your fan club just head to your model settings > Modelhub > Fan Club > Enable fan club<br><br>• You can set your fan club monthly fee for anything between $0.99 and $99/month<br><br>• You keep 80% of all your fan club subscription revenue!<br><br>**6) Custom Videos**<br><br>• Your fans can order custom videos from you, directly on your profile<br><br>• Custom Video payout percentage matches your other Modelhub videos at 65%.<br><br>**\*\* Viewshare Rate**<br><br>• Viewshare pays out a monthly rate per thousand views on your content. The rate is based on the program's performance on that particular month on a whole. A percentage of the revenue of Premium is paid out to all the videos in Viewshare and each video gets a piece of the revenue based on the amount of views.<br><br>• Basically, the better Pornhub Premium does as a whole, the more money you make.<br><br>• For example, in 2019, the average Viewshare rate was $35.58 per 1000 views.<br><br>**Modelhub Earnings**<br><br>Keep 65% of your video sales (80% minus 15% processing fee)<br><br>Keep 80% of your tips (95% minus 15% processing fee)<br>We fully cover charge backs so there are no surprise fees or changes.<br><br>*See, e.g.,* https://help.pornhub.com/hc/en-us/articles/360046090414-Earnings-and-Payments. | |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 19 | Infringing Product/Structure/Act |
|---|---|
|  | In another example from Defendants' System, participants in the Content Partner program are paid based on revenue share and ad revenue. <br><br> ## What is the Viewshare program? <br><br> The **Viewshare** program, also known as **Pornhub Premium**, is designed to earn you revenue based on the number of views your content receives. In this program you will upload full-length, HD videos which are locked behind our paywall, and you are compensated every time a Premium user watches your video. While Premium is an ad-free environment, partners receive a prominent "Join" button on their channel and below their videos to drive traffic back to their pay-site. <br> *See*, *e.g.*, https://help.pornhub.com/hc/en-us/articles/360047765034-What-is-the-Viewshare-program-. <br><br> ## What type of payment methods are accepted? <br><br> In order to pay our partners out, we offer the following payment types: <br><br> | Payment Type | Minimum Payout | Information Required | <br> |---|---|---| <br> | Paxum | $100 | Paxum email address | <br> | Wire | $500 | Payee name <br> Bank name <br> Bank address <br> Account number (IBAN) <br> Swift code <br> Routing number | <br> | Check | $100 | Payee name <br> Payee address | <br><br> All payments are processed 2-3 weeks into the following month. <br> *See*, *e.g.*, https://help.pornhub.com/hc/en-us/articles/234692747-What-type-of-payment-methods-are-accepted-. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 19 | Infringing Product/Structure/Act |
|---|---|
| | ## What percentage of Revshare or PPS rate do we accept?<br><br>We accept the default rate provided by your affiliate program. This tends to be around 50% (PPS or revshare), but may vary from program to program.<br><br>As long as the payout percentage is fair, we can get moving and start promoting your brand!<br>*See*, *e.g.*, https://help.pornhub.com/hc/en-us/articles/229817127-What-percentage-of-Revshare-or-PPS-rate-do-we-accept-. |
| **19[f]:** delivering advertisement content along with said media file to said online community after acceptance of said revenue participation offer by said author; | Defendants' System includes at least one non-transitory, computer-readable medium comprising computer-readable instructions that when executed deliver advertisement content with media files to an online community after acceptance of a revenue participation by an author.<br><br>For example, Modelhub delivers advertisement content with media files to an online community at Modelhub.com. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 19 | Infringing Product/Structure/Act |
|---|---|
| | <br><br>*See*, *e.g.*, https://www.modelhub.com/video/ph5f18acc930a61.<br><br>In another example from Defendants' System, advertisement content is placed alongside the media file on Defendants' PNS in the form of clickable side advertisements, banners underneath the video, and links to the submitter's own websites.<br><br>For example, advertisements are delivered along with content items associated with artists through Defendants' System on its Hubsites. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 19 | Infringing Product/Structure/Act |
|---|---|
|  |  *See, e.g.,* https://www.pornhub.com/view_video.php?viewkey=ph5f73a48216ea1.  *See, e.g.,* https://www.youporn.com/watch/8206630/pretty-princess-poses-for-her-step-dad/. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 19 | Infringing Product/Structure/Act |
|---|---|
| | <br>*See*, *e.g.*, https://www.redtube.com/14808351.<br><br>*See*, *e.g.*, https://www.tube8.com/anal/filling-her-holes/71751001/. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 19 | Infringing Product/Structure/Act |
|---|---|
| |  *See, e.g.,* https://www.thumbzilla.com/video/ph5cd119bf1023c/ci008. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 19 | Infringing Product/Structure/Act |
|---|---|
| | *See, e.g.*, https://www.xtube.com/video-watch/horny-yanks-lesbians-sosha-belle-and-aurora-odaire-45703341. <br><br> In another example, advertising content is delivered with the media file on Pornhub Premium to an online community at Pornhubpremium.com. Advertising content includes a media submitter's other videos, other users' videos, and advertisement for a media submitter's personal website/stores. <br><br> <br><br> *See, e.g.*, https://www.pornhubpremium.com/view_video.php?viewkey=ph5a5ba74cab18d. |
| **19[g]:** calculating an advertisement score based on at least one revenue-generating activity comprising subsequent online community interaction | Defendants' System includes at least one non-transitory, computer-readable medium comprising computer-readable instructions that when executed calculate an advertisement score based on at least one revenue-generating activity comprising subsequent online community interaction with a media file. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 19 | Infringing Product/Structure/Act |
|---|---|
| with said media file; and | <br><br>*See*, *e.g.*, https://www.pornhubpremium.com/view_video.php?viewkey=ph5a5ba74cab18d.<br><br>**3. Pornhub Premium**<br><br>When you upload a for-sale video, you can check off "VIEWABLE ON PREMIUM" to make your video available for Pornhub Premium customers as well. Pornhub Premium pays a per-view rate just like Pornhub does, but at a much higher rate (about $45/1000 views).<br><br>*See*, *e.g.*, https://www.pornhub.com/blog/1262.<br><br>In another example, views of content uploaded to Defendants' System and viewable on Pornhub Premium directly translates to revenue for the uploaders of the content. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 19 | Infringing Product/Structure/Act |
|---|---|
| | ## What is the Viewshare program? |
| | The **Viewshare** program, also known as **Pornhub Premium**, is designed to earn you revenue based on the number of views your content receives. In this program you will upload full-length, HD videos which are locked behind our paywall, and you are compensated every time a Premium user watches your video. While Premium is an ad-free environment, partners receive a prominent "Join" button on their channel and below their videos to drive traffic back to their pay-site. |
| | *See*, *e.g.*, https://help.pornhub.com/hc/en-us/articles/360047765034-What-is-the-Viewshare-program-. |
| | In another example, the Defendants' Systems track views and ratings of videos in the Content Partner program. |
| | When videos obtain high views and ratings, they will get a chance to be showcased in the "Hot Porn Videos" section at the top of the Pornhub homepage. Additionally, your video will rank higher in search results and be featured on the Hottest and Most-Viewed pages. |
| | *See*, *e.g.*, https://bs.phncdn.com/misc/Pornhub%20Playbook%202_6.pdf. |
| | In another example from Defendants' System, Content Partner program content feature rate on the homepage is affected by performance and rank. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 19 | Infringing Product/Structure/Act |
|---|---|
| | **How often are my videos Featured?**<br><br>The System features 3-4 videos on the homepage a month, from each channel. This means that uploading once a week per channel would be ideal.<br><br>The feature rate is affected by performance and rank, but will only affect the frequency slightly i.e. approximately +/- 1 video a month.<br>*See, e.g.*, https://help.pornhub.com/hc/en-us/articles/229817427-How-often-are-my-videos-Featured-.<br><br>In another example, Content Partner program members can also use Defendants' System to perform A-B testing with their advertisements to determine which of their ads are performing best.<br><br>**4.3 A-B Split Testing**<br>By using various layouts and periodically checking the click through rate (CTR) and sales, you can determine which styles are the most profitable for your content. This will give you a better idea of which ads are sending traffic to your site.<br>*See, e.g.*, https://bs.phncdn.com/misc/Pornhub%20Playbook%202_6.pdf.<br><br>In another example, Defendants' System tracks downloads of performance data for an artist. For example, on Modelhub.com downloads such as purchasing a video for sale is tracked by Defendants System, and revenue generated is shared with the media submitter. The performance download score is the number of purchases and downloads of the video. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 19 | Infringing Product/Structure/Act |
|---|---|
| | **^  What is Modelhub and how does it work?** |
| | Modelhub is a clip site designed for models from the ground up, powered by Pornhub. |
| | That means you can now sell your content directly from your Pornhub account. |
| | Since Modelhub is fully integrated, you will use the Pornhub account you already have. |
| | To start making money on Modelhub, you have a couple of options: |
| | 1. Upload new videos to Modelhub, available for purchase only (no free streaming) |
| | 2. The content you have for sale on Modelhub can also appear on Pornhub Premium for a higher RPM than the usual Model Program rate |
| | 3. Set a price to charge for downloads on any of your free-to-stream content that's currently on Pornhub |
| | 4. Switch your Modelhub videos to free-to-stream at any time to start earning the regular Model Program rate |
| | 5. Sell subscriptions to your content with Fan Clubs |
| | 6. Take custom clip requests |
| | We'll have lots of new stuff for you soon, including a merch store for selling physical goods. Stay tuned. |
| | Keep 65% of your video sales (80% - 15% processing fee) |
| | *See*, *e.g.*, https://help.pornhub.com/hc/en-us/articles/360046712793-Modelhub-and-Selling-Videos-. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 19 | Infringing Product/Structure/Act |
|---|---|
| | <br><br>*See*, *e.g.*, https://www.modelhub.com/video/ph5f18acc930a61.<br><br>In another example from Defendants' System, participants in the Model Program are paid a percentage of the advertising revenue made on verified videos they upload.  The percentage of advertising revenue paid to the author is dependent on the performance of the advertisements around the video. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 19 | Infringing Product/Structure/Act | |
|---|---|---|
| | **Earnings and Payments** | |

**Earnings and Payments**

^   **How are the earnings calculated?**

With the launch of Modelhub, there are six ways that you can get revenue from video uploads:

**1) Free to Stream Pornhub* Videos earn Ad Revenue**

- Content is available to stream on Pornhub*
- We pay out a high percentage (80%+) of the ad revenue that your videos earn.
- Your earnings are based on the views of your video times the ad rate. The ad rate is calculated based on the performance of the ads around your video (clicks, user country, sales).
- For an example, the average RPM (rate per 1000 views) for 2019 was $0.60

* Content can export to the network sites as well, if you have opted in for this in your Model Settings or during the sign up

**2) Free to Steam Pornhub* Videos earning Ad Revenue AND have the option to Download**

- Content is available to stream on Pornhub* and will earn ad revenue, as previously described
- You can set a Price to Download the video in your video manager
- Users can purchase the download on both Pornhub and Modelhub
- You will receive a % of the sales (see Modelhub Earnings below)

**3) Modelhub Videos for Sale**

- Content is available to stream or download only if the user purchased the video
- Users can purchase the video on Pornhub (under your paid videos) and Modelhub
- The privacy *For Sale* must be selected during the upload process
- You will receive a % of the sales (see Modelhub Earnings below)

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 19 | Infringing Product/Structure/Act | |
|---|---|---|
| | **4) Modelhub Videos for Sale AND on Pornhub Premium for a Viewshare RPM**<br><br>• Users can purchase the video on Pornhub (under your paid videos) and Modelhub<br><br>• Pornhub Premium members can stream the video, but if they wish to download the video, they must purchase it<br><br>• The privacy *For Sale* must be selected during the upload process + you have selected to have the video visible on Premium either during the upload or in your video manager<br><br>• You will receive a % of the sales (see Modelhub Earnings below) as well as a Viewshare** RPM for any views incurred on Pornhub Premium<br><br>**5) Fanclub**<br><br>• You can choose what to include in your Fan Club (videos, photos, text posts, messaging, discounts and more)<br><br>• The Fan Only Videos and Photos are only available if users are a member of your fan club<br><br>• To enable your fan club just head to your model settings > Modelhub > Fan Club > Enable fan club<br><br>• You can set your fan club monthly fee for anything between $0.99 and $99/month<br><br>• You keep 80% of all your fan club subscription revenue!<br><br>**6) Custom Videos**<br><br>• Your fans can order custom videos from you, directly on your profile<br><br>• Custom Video payout percentage matches your other Modelhub videos at 65%.<br><br>**\*\* Viewshare Rate**<br><br>• Viewshare pays out a monthly rate per thousand views on your content. The rate is based on the program's performance on that particular month on a whole. A percentage of the revenue of Premium is paid out to all the videos in Viewshare and each video gets a piece of the revenue based on the amount of views.<br><br>• Basically, the better Pornhub Premium does as a whole, the more money you make.<br><br>• For example, in 2019, the average Viewshare rate was $35.58 per 1000 views.<br><br><br>**Modelhub Earnings**<br><br>Keep 65% of your video sales (80% minus 15% processing fee)<br><br>Keep 80% of your tips (95% minus 15% processing fee)<br>We fully cover charge backs so there are no surprise fees or changes.<br><br>*See*, *e.g.*, https://help.pornhub.com/hc/en-us/articles/360046090414-Earnings-and-Payments. | |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 19 | Infringing Product/Structure/Act |
|---|---|
| **19[h]:** apportioning revenue to said author based on said advertisement score. | Defendants' System includes at least one non-transitory, computer-readable medium comprising computer-readable instructions that when executed apportions revenue to a selected author based at least in part on an advertisement score.<br><br>For example, Defendants' System calculates an advertisement score based on users of the online community viewing other videos submitted by the artist, which are advertised alongside the media file.<br><br><br><br>*See*, *e.g.*, https://www.pornhubpremium.com/view_video.php?viewkey=ph5a5ba74cab18d.<br><br><br><br>*See*, *e.g.*, https://www.pornhub.com/blog/1262. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 19 | Infringing Product/Structure/Act |
|---|---|
| | In another example, Defendants' System tracks downloads of performance data for an artist. For example, on Modelhub.com downloads such as purchasing a video for sale is tracked by Defendants' System, and revenue generated is shared with the media submitter. |

> ^ **What is Modelhub and how does it work?**
>
> Modelhub is a clip site designed for models from the ground up, powered by Pornhub
>
> That means you can now sell your content directly from your Pornhub account.
>
> Since Modelhub is fully integrated, you will use the Pornhub account you already have.
>
> To start making money on Modelhub, you have a couple of options:
>
> 1. Upload new videos to Modelhub, available for purchase only (no free streaming)
> 2. The content you have for sale on Modelhub can also appear on Pornhub Premium for a higher RPM than the usual Model Program rate
> 3. Set a price to charge for downloads on any of your free-to-stream content that's currently on Pornhub
> 4. Switch your Modelhub videos to free-to-stream at any time to start earning the regular Model Program rate
> 5. Sell subscriptions to your content with Fan Clubs
> 6. Take custom clip requests
>
> We'll have lots of new stuff for you soon, including a merch store for selling physical goods. Stay tuned.
>
> Keep 65% of your video sales (80% - 15% processing fee)

*See*, *e.g.*, https://help.pornhub.com/hc/en-us/articles/360046712793-Modelhub-and-Selling-Videos-.

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 19 | Infringing Product/Structure/Act |
|---|---|
|  | <br><br>*See*, *e.g.*, https://www.modelhub.com/video/ph5f18acc930a61.<br><br>In another example from Defendants' System, participants in the Model Program are paid a percentage of the advertising revenue made on verified videos they upload.  The percentage of advertising revenue paid to the author is dependent on the performance of the advertisements around the video. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 19 | Infringing Product/Structure/Act | |
|---|---|---|
| | **Earnings and Payments** | |

**^ How are the earnings calculated?**

With the launch of Modelhub, there are six ways that you can get revenue from video uploads:

**1) Free to Stream Pornhub* Videos earn Ad Revenue**

- Content is available to stream on Pornhub*
- We pay out a high percentage (80%+) of the ad revenue that your videos earn.
- Your earnings are based on the views of your video times the ad rate. The ad rate is calculated based on the performance of the ads around your video (clicks, user country, sales).
- For an example, the average RPM (rate per 1000 views) for 2019 was $0.60

* Content can export to the network sites as well, if you have opted in for this in your Model Settings or during the sign up

**2) Free to Steam Pornhub* Videos earning Ad Revenue AND have the option to Download**

- Content is available to stream on Pornhub* and will earn ad revenue, as previously described
- You can set a Price to Download the video in your video manager
- Users can purchase the download on both Pornhub and Modelhub
- You will receive a % of the sales (see Modelhub Earnings below)

**3) Modelhub Videos for Sale**

- Content is available to stream or download only if the user purchased the video
- Users can purchase the video on Pornhub (under your paid videos) and Modelhub
- The privacy *For Sale* must be selected during the upload process
- You will receive a % of the sales (see Modelhub Earnings below)

## Exhibit C:

## Infringement Contentions for U.S. Patent No. 8,595,057

| Claim 19 | Infringing Product/Structure/Act | |
|---|---|---|
| | **4) Modelhub Videos for Sale AND on Pornhub Premium for a Viewshare RPM**<br><br>• Users can purchase the video on Pornhub (under your paid videos) and Modelhub<br><br>• Pornhub Premium members can stream the video, but if they wish to download the video, they must purchase it<br><br>• The privacy *For Sale* must be selected during the upload process + you have selected to have the video visible on Premium either during the upload or in your video manager<br><br>• You will receive a % of the sales (see Modelhub Earnings below) as well as a Viewshare** RPM for any views incurred on Pornhub Premium<br><br>**5) Fanclub**<br><br>• You can choose what to include in your Fan Club (videos, photos, text posts, messaging, discounts and more)<br><br>• The Fan Only Videos and Photos are only available if users are a member of your fan club<br><br>• To enable your fan club just head to your model settings > Modelhub > Fan Club > Enable fan club<br><br>• You can set your fan club monthly fee for anything between $0.99 and $99/month<br><br>• You keep 80% of all your fan club subscription revenue!<br><br>**6) Custom Videos**<br><br>• Your fans can order custom videos from you, directly on your profile<br><br>• Custom Video payout percentage matches your other Modelhub videos at 65%.<br><br>**** Viewshare Rate**<br><br>• Viewshare pays out a monthly rate per thousand views on your content. The rate is based on the program's performance on that particular month on a whole. A percentage of the revenue of Premium is paid out to all the videos in Viewshare and each video gets a piece of the revenue based on the amount of views.<br><br>• Basically, the better Pornhub Premium does as a whole, the more money you make.<br><br>• For example, in 2019, the average Viewshare rate was $35.58 per 1000 views.<br><br><br>**Modelhub Earnings**<br><br>Keep 65% of your video sales (80% minus 15% processing fee)<br><br>Keep 80% of your tips (95% minus 15% processing fee)<br>We fully cover charge backs so there are no surprise fees or changes.<br><br>*See*, *e.g.*, https://help.pornhub.com/hc/en-us/articles/360046090414-Earnings-and-Payments. | |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 19 | Infringing Product/Structure/Act |
|---|---|
| | In another example from Defendants' System, participants in the Content Partner program are paid based on revenue share and ad revenue.<br><br>## What is the Viewshare program?<br><br>The **Viewshare** program, also known as **Pornhub Premium**, is designed to earn you revenue based on the number of views your content receives. In this program you will upload full-length, HD videos which are locked behind our paywall, and you are compensated every time a Premium user watches your video. While Premium is an ad-free environment, partners receive a prominent "Join" button on their channel and below their videos to drive traffic back to their pay-site.<br><br>*See, e.g.*, https://help.pornhub.com/hc/en-us/articles/360047765034-What-is-the-Viewshare-program-.<br><br>## What type of payment methods are accepted?<br><br>In order to pay our partners out, we offer the following payment types:<br><br>| Payment Type | Minimum Payout | Information Required |<br>|---|---|---|<br>| Paxum | $100 | Paxum email address |<br>| Wire | $500 | Payee name<br>Bank name<br>Bank address<br>Account number (IBAN)<br>Swift code<br>Routing number |<br>| Check | $100 | Payee name<br>Payee address |<br><br>All payments are processed 2-3 weeks into the following month.<br><br>*See, e.g.*, https://help.pornhub.com/hc/en-us/articles/234692747-What-type-of-payment-methods-are-accepted-. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 19 | Infringing Product/Structure/Act |
|---|---|
| | **What percentage of Revshare or PPS rate do we accept?** <br><br> We accept the default rate provided by your affiliate program. This tends to be around 50% (PPS or revshare), but may vary from program to program. <br><br> As long as the payout percentage is fair, we can get moving and start promoting your brand! <br> *See, e.g.,* https://help.pornhub.com/hc/en-us/articles/229817127-What-percentage-of-Revshare-or-PPS-rate-do-we-accept-. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

**Claim 20**

| Claim 20 | Infringing Product/Structure/Act |
|---|---|
| **20[pre]:** The computer-readable medium of claim 19, wherein said computer-readable instructions further comprise: | |
| **20[a]** obtaining feedback on said work of authorship from at least one user of said plurality of users; and | Defendants' System include at least one non-transitory, computer-readable medium comprising computer-readable instructions that when executed obtain feedback on a work of authorship from at least one user of a plurality of users.<br><br>For example, Defendants' System obtain feedback in the form of at least ratings, views, clicks, comments in respect to the uploaded videos.<br><br><br><br>*See, e.g.,* https://www.pornhubpremium.com/view_video.php?viewkey=ph5dd6d31301026. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 20 | Infringing Product/Structure/Act |
|---|---|
|  | <br><br>*See, e.g.,* https://www.youporn.com/watch/16318856/strokies-megan-marx-and-lily-glee-unwrap-a-nice-and-stiff-gift-from-santa/.<br><br>*See, e.g.,* https://www.redtube.com/14808351. |

## Exhibit C:

## Infringement Contentions for U.S. Patent No. 8,595,057

| Claim 20 | Infringing Product/Structure/Act |
|---|---|
|  | <br><br>*See, e.g.*, https://www.tube8.com/anal/filling-her-holes/71751001/.<br><br>*See, e.g.*, https://www.thumbzilla.com/video/ph5fe784894b496/passion-hd-helping-a-stranger-in-need.<br><br>*See, e.g.*, https://www.xtube.com/video-watch/horny-yanks-lesbians-sosha-belle-and-aurora-odaire-45703341. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 20 | Infringing Product/Structure/Act |
|---|---|
| | ### 3.2 Channel Page<br><br>Channel pages are site specific profiles serving to promote a site/brand. The purpose is to have users subscribe to your channel(s) and in effect, drive visitors directly to the site being showcased.<br><br>Optimizing your channel pages will help to generate interest in your brand and encourage members to follow your channel's content by subscribing. With a large base of followers, your new videos will accumulate views and ratings faster, resulting in more exposure and increased sales.<br><br>*See*, *e.g.*, https://www.pornhub.com/content_partner_guide.pdf.<br><br>In another example, Defendants' System obtains feedback in other forms including, but not limited to, leaving tips in the form of "GOLD" or chatting with performers. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 20 | Infringing Product/Structure/Act |
|---|---|
|  | <br><br>*See, e.g.,* https://pornhublive.com/cam/QueenElastica.<br><br>In another example from Defendants' System, artists receive feedback from, for example, Modelhub judges on performance data (videos) submitted to Defendants' System for Modelhub contests. Modelhub runs many promotions that include feedback. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 20 | Infringing Product/Structure/Act |
|---|---|
|  | Our first Modelhub contest of 2019 has come to an end! <br><br> The theme for #SEXERCISE2019 was sexy self-improvement - be that mental, physical, or otherwise! <br><br> We broke a serious sweat going through all of your submissions and choosing three highly-deserving winners. <br><br> But choose, we did. <br><br> We've awarded three amazing grand prizes, and the top 20 videos have also been featured on the front page of Pornhub Premium, which means a chance at some serious Viewshare ad revenue. <br><br> And now, without further ado - our grand prize winners for **#SEXERCISE2019**! <br><br><br> 3rd Prize - $1000 <br><br> Third Prize goes to **80' aerobic FUCKING DREAM! Best POV SEX ever!** by Kathia Nobili! <br><br> *See, e.g.,* https://www.pornhub.com/blog/7191 |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 20 | Infringing Product/Structure/Act |
|---|---|
| | Rules<br><br>- Winners chosen by a panel of Modelhub judges, based on quality and creativity, as well as performance metrics like sales and previews<br><br>- Your video must be for sale on Modelhub, with Premium Viewshare enabled<br><br>- No free-to-view videos<br><br>- New uploads only (cannot re-use old videos)<br><br>- Multiple entries are allowed!<br><br>- Must contain the tag SEXERCISE2019<br><br>- Inaccurately titled, tagged and/or categorized videos are not eligible for the contest<br><br>*See*, *e.g.*, https://www.modelhub.com/blog/7011. |
| **20[b]** determining that a threshold condition based on said feedback has been met, wherein said revenue participation offer is presented after he said threshold condition is met. | Defendants' System includes at least one non-transitory, computer-readable medium comprising computer-readable instructions that when executed determine that a threshold condition based on said feedback has been met.<br><br>For example, Hubsite media submitters who submit media into a contest must meet a threshold of at least views and sales to meet the requirement for being featured on the front page of Pornhub Premium. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 20 | Infringing Product/Structure/Act |
|---|---|
| | Our first Modelhub contest of 2019 has come to an end!<br><br>The theme for #SEXERCISE2019 was sexy self-improvement - be that mental, physical, or otherwise!<br><br>We broke a serious sweat going through all of your submissions and choosing three highly-deserving winners.<br><br>But choose, we did.<br><br>We've awarded three amazing grand prizes, and the top 20 videos have also been featured on the front page of Pornhub Premium, which means a chance at some serious Viewshare ad revenue.<br><br>And now, without further ado - our grand prize winners for **#SEXERCISE2019**!<br><br>3rd Prize - $1000<br><br>Third Prize goes to **80' aerobic FUCKING DREAM! Best POV SEX ever!** by Kathia Nobili!<br><br>*See, e.g.,* https://www.pornhub.com/blog/7191 |

Exhibit C:

Infringement Contentions for U.S. Patent No. 8,595,057

| Claim 20 | Infringing Product/Structure/Act |
|---|---|
|  | **Rules**<br><br>- Winners chosen by a panel of Modelhub judges, based on quality and creativity, as well as performance metrics like sales and previews<br><br>- Your video must be for sale on Modelhub, with Premium Viewshare enabled<br><br>- No free-to-view videos<br><br>- New uploads only (cannot re-use old videos)<br><br>- Multiple entries are allowed!<br><br>- Must contain the tag SEXERCISE2019<br><br>- Inaccurately titled, tagged and/or categorized videos are not eligible for the contest<br><br>*See, e.g.,* https://www.modelhub.com/blog/7011.<br><br>In another example, Defendants' System has requirements for joining the Model Program.  In order to join the Model Program, a user must create a Pornhub Account, be verified by Pornhub using a picture of themselves with their username, submit a government-issued ID, and agree to the Model Agreement.<br><br>**Getting Started**<br><br>▸ Step One - Creating a Pornhub Account<br><br>▸ Step Two - Verification<br><br>▸ Step Three - Model Agreement<br>*See, e.g.,* https://help.pornhub.com/hc/en-us/categories/202715537-Model-Program. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 20 | Infringing Product/Structure/Act |
|---|---|
| | In another example, Defendants' System has requirements for being paid by the model program. Defendants' System tracks earnings through various methods, but only pays out an artist's cut of earnings when the total earnings accrued by an artist exceeds $100. |
| | <br>^ **How often do I get paid?**<br><br>The payments are made monthly, and only when you've reached a minimum of $100.<br><br>If $100.00 is not made prior to the first of the month, the amount carries over to the next month.<br>*See*, *e.g.*, https://help.pornhub.com/hc/en-us/articles/360046090414-Earnings-and-Payments.<br><br>Other threshold conditions implemented by the Defendants' System include, but are not limited to, length and quality requirements of videos to be included in the Premium Viewshare program.<br><br>Remember to check off the "Premium Viewshare Scene" box if the video is a full length HD scene meant for Viewshare. For more information on the Pornhub Premium Viewshare program, check out section 6.<br><br>*See*, *e.g.*, https://bs.phncdn.com/misc/Pornhub%20Playbook%202_6.pdf.<br><br>In another example, Defendants' System promotes videos in the Content Partner program that meet certain thresholds. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 20 | Infringing Product/Structure/Act |
|---|---|
| | |

*See*, *e.g.*, https://bs.phncdn.com/misc/Pornhub%20Playbook%202_6.pdf.

Other threshold conditions implemented by the Defendants' System include, but are not limited to, having a pay/subscription site and an affiliate program setup to be included in the Premium Viewshare program.

## How do I join?

If you already have a pay/subscription site and an affiliate program setup, just follow this link and fill out the application. You will receive a response within 72 hours with further instructions.

*See*, *e.g.*, https://help.pornhub.com/hc/en-us/articles/229816967-How-do-I-join-.

In another example, Defendants' System includes another threshold condition, the Minimum Payout offered through the Content Partner program.

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 20 | Infringing Product/Structure/Act |
|---|---|
|  | **What type of payment methods are accepted?** |
|  | In order to pay our partners out, we offer the following payment types: |
|  | <table><tr><td>Payment Type</td><td>Minimum Payout</td><td>Information Required</td></tr><tr><td>Paxum</td><td>$100</td><td>Paxum email address</td></tr><tr><td>Wire</td><td>$500</td><td>Payee name<br>Bank name<br>Bank address<br>Account number (IBAN)<br>Swift code<br>Routing number</td></tr><tr><td>Check</td><td>$100</td><td>Payee name<br>Payee address</td></tr></table> |
|  | All payments are processed 2-3 weeks into the following month.<br>*See, e.g.,* https://help.pornhub.com/hc/en-us/articles/234692747-What-type-of-payment-methods-are-accepted-. |
|  | In another example, Defendants' System also include another threshold condition, the revenue share rate of a Content Partner's affiliate program. |
|  | **What percentage of Revshare or PPS rate do we accept?** |
|  | We accept the default rate provided by your affiliate program. This tends to be around 50% (PPS or revshare), but may vary from program to program. |
|  | As long as the payout percentage is fair, we can get moving and start promoting your brand!<br>*See, e.g.,* https://help.pornhub.com/hc/en-us/articles/229817127-What-percentage-of-Revshare-or-PPS-rate-do-we-accept-. |

**Exhibit C:**

**Infringement Contentions for U.S. Patent No. 8,595,057**

| Claim 20 | Infringing Product/Structure/Act |
|----------|----------------------------------|
|          |                                  |

# EXHIBIT D

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

Upon information and belief MindGeek S.A.R.L controls and directs the actions of the MindGeek Group of entities (MG Freesites Ltd.; MG Premium Ltd; MG Billing Corp US; MG Billing Ltd.; 9219-1568 Quebeck, Inc.; MCGY Holdings; MG Global Entertainment; MG Global Entertainment Europe (collectively referred to as "Defendants")) to make, use, sell, offer the sell, and import the Accused Instrumentalities.  Upon information and belief, based on publicly available information MG Freesites Ltd and/or MG Premium Ltd make, maintain, and operate the Accused Instrumentalities ("Defendants' System").

The Accused Instrumentalities include network user interfaces and other computerized functionality used to upload content, tag content, and otherwise manipulate content, and that are used to distribute that content throughout the Pornhub Network of sites.  The Pornhub Network includes the following Hubsites: Pornhub (www.pornhub.com), Redtube (www.redtube.com), and Thumbzilla (thumbzilla.com).  To be abundantly clear, HaulStars is not accusing the Hubsites by themselves of infringing the '463 patent.

Defendants own and operate the Accused Instrumentalities that infringe, as set forth in the following manner.  The images used in this claim chart are images captured from Pornhub (www.pornhub.com), Redtube (www.redtube.com), and Thumbzilla (thumbzilla.com).  Through publicly available information, similar images are also uploaded through the Accused Instrumentalities to other Pornhub Network Hubsites.

**Claim 1**

| Claim | Infringing Product/Structure/Act |
|---|---|
| **1 [pre]** A non-transitory computer-readable medium storing executable instructions that when executed by a system including at least one computing device cause the system to perform operations comprising: | The preamble is not limiting. To the extent the preamble may be limiting, Defendants' System is configured to perform the following operations.<br><br>These contentions will also be informed by the source code from Defendants' System. |
| **1[a]** accessing, over a network from remote video data store, a first video file, the same first video file comprising at least a first plurality of segments; | The programmable code in Defendants' System at least accesses, over a network from remote video data store, a first video file, the same first video file comprising at least a first plurality of segments.<br><br>For example, the programmable code in Defendants' Systems allows for the following: |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|-------|----------------------------------|
|  | **2.6 Action Tags** Action Tags are indicators you can add to your video's player bar to help users get to their favorite parts easily. These indicators tag significant events or "actions" in your video; eg. Blowjob, Anal, Cumshot etc. Once the video has been uploaded and has successfully converted, you will find all your uploaded videos on the 'Video Manager' page. Click on the 'Add Action Tag' and play the video. When the action starts, choose the correct tag and click "Add". Continue the video and repeat as needed. https://bs.phncdn.com/misc/Pornhub%20Playbook%202_6.pdf. |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|---|---|
|  | <br>https://www.thumbzilla.com/video/ph5f2d3f0c4344a/reality-kings-hot-big-tits-azul-hermosa-gets-her-pussy-eating |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | <br>https://www.redtube.com/31084161 |
| **1 [b]** receiving, over the network, a first plurality of images, wherein a given image in the first plurality of images is associated with a respective segment in the first plurality of segments of the same first video file and comprises an image of a product that corresponds to a product displayed in the respective segment of the same first video file, the first plurality of images comprising a | The programmable code in Defendants' System at least receives, over the network, a first plurality of images, wherein a given image in the first plurality of images is associated with a respective segment in the first plurality of segments of the same first video file and comprises an image of a product that corresponds to a product displayed in the respective segment of the same first video file, the first plurality of images comprising a first image that is not an image from the first video file.<br><br>For example, the programmable code in Defendants' System allows for the following: |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|---|---|
| first image that is not an image from the first video file; |  https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4<br><br>https://www.thumbzilla.com/video/ph5f2d3f0c4344a/reality-kings-hot-big-tits-azul-hermosa-gets-her-pussy-eating |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | https://www.redtube.com/38589221<br><br>*See also* Defendant's produced source code files:<br>changelog.md (image upload 30, 125)<br>actor.php (upload image 137)<br>xVideoUploadService.java (video upload 15) |
| **1[c]** causing the first plurality of images to be displayed at the same time in association with a playback of the first video file, for at least a portion of the time the first video file is being played back in a playback area, and | The programmable code in Defendants' System at least causes the first plurality of images to be displayed at the same time in association with a playback of the first video file, for at least a portion of the time the first video file is being played back in a playback area.<br><br>For example, the programmable code in Defendants' Systems allows for the following: |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|---|---|
|  |  https://www.pornhub.com/view_video.php?viewkey=ph5f430c8737baf |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  https://www.redtube.com/38784911 |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 <br><br> *See also* Defendant's produced source code files: <br> Playbacktimelabel.ts (timechanged 135, seeked 136) <br> Imageloader.ts (tracks loading state of images) <br> Seekbarlabel.ts (display thumbnail and title 20, thumbnailImageLoader 28, seekbarlabelmetadata 51, text to show on a label 130, thumb nail image loader 168) <br> README.md (uiskin 50, customUI 107, label 211, thumbnail 232) |
| **1[d]** causing the first plurality of images associated with respective segments in the same first video file to be displayed in a scrubber area displayed in association with the playback of the first video file, the scrubber area comprising a scrubber that includes a draggable | The programmable code in Defendants' System at least causes the first plurality of images associated with respective segments in the same first video file to be displayed in a scrubber area displayed in association with the playback of the first video file, the scrubber area comprising a scrubber that includes a draggable scrubber control that indicates video playback progress via a scrubber timeline during a time period in which the first video file is being played, and which is manipulable to control playback of the first video file by dragging the scrubber control to a desired position. |

<u>**Exhibit D:**</u>

<u>**Infringement Contentions for U.S. Patent No. 9,703,463**</u>

| Claim | Infringing Product/Structure/Act |
|---|---|
| scrubber control that indicates video playback progress via a scrubber timeline during a time period in which the first video file is being played, and which is manipulable to control playback of the first video file by dragging the scrubber control to a desired position; | For example, the programmable code in Defendants' System allows for the following:<br><br><br><br>https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 <br><br> https://www.thumbzilla.com/video/ph5f2d3f0c4344a/reality-kings-hot-big-tits-azul-hermosa-gets-her-pussy-eating |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | <br><br>https://www.redtube.com/38589221<br><br>*See also* Defendant's produced source code files:<br>Main.ts (label 34, seekbarlabel 42, pictureinpicturetogglebutton 60, PlayBackTimeLabel 20)<br>Playbacktimelabel.ts (timechanged 135, seeked 136)<br>Seekbar.ts (increments 40, snappingrange 45, seekpreviewevent 51, scrubbing 55, seekbarpositions 68-74 "onSneekPreview" is fired during a scrubbing seek to indicate that the seek preview (i.e., the video frame) should be updated 119, configure a seekbar label that is internal to the seekbar 344, A seek always starts with a touchstart or mousedown directly on the seekbar 649, A seek is triggered when a user lifts the mousekey 652, A seek mouse gesture is thus basically a click with a long time frame between down and up events 653) |
| **1[e]** at least partly in response to detecting that a user has selected the first image in the first plurality of images associated with respective segments in the same first video file and displayed at the same time in the scrubber area, the first image displayed on or adjacent to the scrubber that includes the draggable scrubber control that indicates video playback progress via a scrubber timeline, wherein the first image is not from the first video file, | The programmable code in Defendants' System allows for at least partly in response to detecting that a user has selected the first image in the first plurality of images associated with respective segments in the same first video file and displayed at the same time in the scrubber area, the first image displayed on or adjacent to the scrubber that includes the draggable scrubber control that indicates video playback progress via a scrubber timeline, wherein the first image is not from the first video file, causing the playback of the first video file to jump to a segment of the first video file corresponding to the first image, the segment of the first video file corresponding to the first image and displaying the first product.<br><br>For example, the programmable code in Defendants' System allows for the following: |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|---|---|
| causing the playback of the first video file to jump to a segment of the first video file corresponding to the first image, the segment of the first video file corresponding to the first image and displaying the first product. |  https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|---|---|
|  | <br>https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4<br><br>https://www.thumbzilla.com/video/ph5f2d3f0c4344a/reality-kings-hot-big-tits-azul-hermosa-gets-her-pussy-eating |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | https://www.redtube.com/38589221 <br><br> *See also* Defendant's produced source code files: <br> *See also* Defendant's produced source code files: <br> Main.ts (label 34, seekbarlabel 42, pictureinpicturetogglebutton 60, PlayBackTimeLabel 20) <br> Controlbar.ts (seekbar 16) <br> Seekbar.ts (increments 40, snappingrange 45, seekpreviewevent 51, scrubbing 55, seekbarpositions 68-74 "onSneekPreview" is fired during a scrubbing seek to indicate that the seek preview (i.e., the video frame) should be updated 119, configure a seekbar label that is internal to the seekbar 344, A seek always starts with a touchstart or mousedown directly on the seekbar 649, A seek is triggered when a user lifts the mousekey 652, A seek mouse gesture is thus basically a click with a long time frame between down and up events 653) <br> Seekbarcontroller.ts (left, right, up, down seek bar controls 79-116) <br> Kayhandlers.js |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

# U.S. Patent No. 9,703,463

*Dependent Claims 5, 6, 7, 8, & 10*

| Claim | Infringing Product/Structure/Act |
|---|---|
| **5** The computer-readable medium as defined in claim 1, wherein the first plurality of images is displayed so as to overlay the playback of the first video file. | The programmable code in Defendants' System at least displays a first plurality of images as to overlay the playback of the first video file.<br><br>For example, the programmable code in Defendants' System allows for the following:<br><br><br><br>https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|---|---|
|  |  https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 <br><br> https://www.thumbzilla.com/video/ph5f2d3f0c4344a/reality-kings-hot-big-tits-azul-hermosa-gets-her-pussy-eating |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | <br><br>https://www.redtube.com/38589221<br><br>*See also* Defendant's produced source code files:<br>Overlaypanel1.0.0.scss (height 7, position 10)<br>Migrate_movies_to_overlay.php<br>Video_overlay.xml (Android 3, videoseekbar 8, thumb 18) |
| **6** The computer-readable medium as defined in claim 1, wherein the first image is an image of a product, and the first image is displayed in a scrubber area in association with a product tag. | The programmable code in Defendants' System allows for at least a first image is an image of a product, and the first image is displayed in a scrubber area in association with a product tag.<br><br>For example, the programmable code in Defendants' System allows for the following: |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|---|---|
|  |  https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|---|---|
|  |  https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4<br><br>https://www.thumbzilla.com/video/ph5f2d3f0c4344a/reality-kings-hot-big-tits-azul-hermosa-gets-her-pussy-eating |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  https://www.redtube.com/38589221 |
| **7** The computer-readable medium as defined in claim 1, the operations further comprising displaying a name of an item being displayed during the playback of the first video file in an overlay of the playback of the first video file. | The programmable code in Defendants' System at least displays a name of an item being displayed during the playback of the first video file in an overlay of the playback of the first video file.<br><br>For example, the programmable code in Defendants' System allows for the following:<br><br>https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|---|---|
|  | https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4<br><br>https://www.thumbzilla.com/video/ph5f2d3f0c4344a/reality-kings-hot-big-tits-azul-hermosa-gets-her-pussy-eating |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | https://www.redtube.com/38589221 |
| **8** The computer-readable medium as defined in claim 1, the operations further comprising limiting a size of the first video file to no greater than a first specified size. | The programmable code in Defendants' System at least limits a size of the first video file to no greater than a first specified size. For example, the programmable code in Defendants' System allows for the following: |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | <br><br>https://bs.phncdn.com/misc/Pornhub%20Playbook%202_6.pdf.<br><br>*See also* Defendant's produced source code files:<br>Base.js (uploadsizelimit 205, fileistoolarge 219)<br>Customvideouploads.js (maxchunksize 31, minimumfilesize 53) |
| **10** The computer-readable medium as defined in claim 1, the operations further comprising | The programmable code in Defendants' System at least provides a search interface enabling a user to search for video files by at least brand, model, or color. |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|---|---|
| providing a search interface enabling a user to search for video files by at least brand, model, or color. | For example, the programmable code in Defendants' System allows for the following: |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**



**Porn hub Network**
CONTENT PARTNER PROGRAM

## 2.3 Video Categories

Select categories that are relevant and accurate. Select up to eight that best represent the most outstanding aspects of your clip. Although targeting your niche(s) is important, it is also a good practice to rotate categories. For example, if you always categorize your videos as 'Teen', 'Big Tits' and 'Hardcore', they will only appear on those pages. By regularly rotating with other relevant categories such as 'Blonde', you will be exposing your content to different users.

Something else to keep in mind: Try less common categories in addition to popular ones! Categories such as 'Teen', 'Big-Tits' and 'MILF' are popular, so those pages will change almost daily. By choosing relevant but less popular categories such as 'Outdoor', 'POV' or 'Euro', your clips will appear higher in the results and stay there longer.

If your video is 60 FPS, HD or has pornstars tagged, it will automatically be included in those respective categories in addition to the eight you've chosen.

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | https://bs.phncdn.com/misc/Pornhub%20Playbook%202_6.pdf. |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

# U.S. Patent No. 9,703,463

**Claim 11**

| Claim | Infringing Product/Structure/Act |
|---|---|
| **11[pre]** A system for controlling playback of video files, comprising: | Defendants' System is configured to control playback of video files, as shown below.  Pornhub is used as an example. |
| **11[a]** at least one processing device; | Defendants' System provides at least one processing device in the form of servers, computers, and/or a combination of the two, including but not exclusive of Defendants' use of content delivery networks. |
| **11[b]** a network interface configured to communicate over a network with a video data store; | Defendants' System provides a network interface that is configured to communicate over a network with Defendants' video data stores.  Defendants own and operate Pornhub, which is an example of one video data store maintained by the Defendants.  In order for videos to be uploaded to Pornhub's video data store, users must connect to Pornhub's servers using a network interface and the internet.  Additionally, Pornhub's servers have a network interface for connecting to the internet and users.  *See also* Defendant's produced source code files: changelog.md (image upload 30, 125) actor.php (upload image 137) xVideoUploadService.java (video upload 15) |
| **11[c]** non-transitory memory storing programmatic code that when executed by the at least one processing device, cause the system to perform operations comprising: | Defendants make, use, sell, offer to sell, and/or import programmatic code that is stored in non-transitory memory that when executed performs the operations set forth in the remaining elements of claim 20.  The non-transitory memory containing the programmatic code may be found in one or more of Defendants' servers, computers, the combination thereof, and/or content delivery networks used by Defendants.  These contentions will also be informed by the source code from Defendants' System. |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|---|---|
| **11[d]** accessing, over a network using the network interface, a first video file from the video data store, the same first video file comprising at least a first plurality of segments; | The programmable code in Defendants' System at least accesses, over a network using the network interface, a first video file from the video data store, the same first video file comprising at least a first plurality of segments. <br><br> For example, the programmable code in Defendants' System allows for the following: <br><br>  <br> https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|---|---|
|  | <br><br>https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4<br><br>https://www.thumbzilla.com/video/ph5f2d3f0c4344a/reality-kings-hot-big-tits-azul-hermosa-gets-her-pussy-eating |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | <br><br>https://www.redtube.com/38589221<br><br>*See also* Defendant's produced source code files:<br>Imageloader.ts (tracks loading state of images)<br>Seekbarlabel.ts (display thumbnail and title 20, thumbnailImageLoader 28, seekbarlabelmetadata 51, text to show on a label 130, thumb nail image loader 168)<br>ThumbnailSelection.php (videoID 85)<br>ThumbnailSelectionController.php (ThumbnailSelectionService 57) |
| **11[e]** receiving over the network using the network interface, a first plurality of images, wherein a given image in the first plurality of images is associated with a respective segment in the first plurality of segments of the same first video file and comprises an image of a product that corresponds to a product displayed in the respective segment of the same first video file, the first plurality of images comprising a first image that is not an image from the first video file; | The programmable code in Defendants' System at least receives over the network using the network interface, a first plurality of images, wherein a given image in the first plurality of images is associated with a respective segment in the first plurality of segments of the same first video file and comprises an image of a product that corresponds to a product displayed in the respective segment of the same first video file, the first plurality of images comprising a first image that is not an image from the first video file.<br><br>For example, the programmable code in Defendants' System allows for the following: |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|-------|----------------------------------|
|       |  https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|-------|----------------------------------|
|       |  https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4<br><br>https://www.thumbzilla.com/video/ph5f2d3f0c4344a/reality-kings-hot-big-tits-azul-hermosa-gets-her-pussy-eating |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | <br><br>https://www.redtube.com/38589221<br><br>*See also* Defendant's produced source code files:<br>Playbacktimelabel.ts (timechanged 135, seeked 136)<br>Imageloader.ts (tracks loading state of images)<br>Seekbarlabel.ts (display thumbnail and title 20, thumbnailImageLoader 28, seekbarlabelmetadata 51, text to show on a label 130, thumb nail image loader 168)<br>README.md (uiskin 50, customUI 107, label 211, thumbnail 232) |
| **11[f]** causing the first plurality of images to be displayed at the same time in association with a playback of the first video file, for at least a portion of the time the first video file is being played back in a playback area, | The programmable code in Defendants' System at least causes the first plurality of images to be displayed at the same time in association with a playback of the first video file, for at least a portion of the time the first video file is being played back in a playback area.<br><br>For example, the programmable code in Defendants' System allows for the following: |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | <br>https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 <br><br> https://www.thumbzilla.com/video/ph5f2d3f0c4344a/reality-kings-hot-big-tits-azul-hermosa-gets-her-pussy-eating |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | <br><br>https://www.redtube.com/38589221<br><br>*See also* Defendant's produced source code files:<br>Main.ts (label 34, seekbarlabel 42, pictureinpicturetogglebutton 60, PlayBackTimeLabel 20)<br>Playbacktimelabel.ts (timechanged 135, seeked 136)<br>Seekbar.ts (increments 40, snappingrange 45, seekpreviewevent 51, scrubbing 55, seekbarpositions 68-74 "onSneekPreview" is fired during a scrubbing seek to indicate that the seek preview (i.e., the video frame) should be updated 119, configure a seekbar label that is internal to the seekbar 344, A seek always starts with a touchstart or mousedown directly on the seekbar 649, A seek is triggered when a user lifts the mousekey 652, A seek mouse gesture is thus basically a click with a long time frame between down and up events 653) |
| **11[g]** wherein the first plurality of images associated with respective segments in the same first video file is displayed in a scrubber area displayed in association with the playback of the first video file, the scrubber area comprising a scrubber that includes a draggable scrubber control that indicates video playback progress via a scrubber timeline during a time period in which the first video file is being played, and which is | The programmable code in Defendants' System includes at least a first plurality of images associated with respective segments in the same first video file is displayed in a scrubber area displayed in association with the playback of the first video file, the scrubber area comprising a scrubber that includes a draggable scrubber control that indicates video playback progress via a scrubber timeline during a time period in which the first video file is being played, and which is manipulable to control playback of the first video file by dragging the scrubber control to a desired position.<br><br>For example, the programmable code in Defendants' System allows for the following: |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|---|---|
| manipulable to control playback of the first video file by dragging the scrubber control to a desired position; | https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 https://www.thumbzilla.com/video/ph5f2d3f0c4344a/reality-kings-hot-big-tits-azul-hermosa-gets-her-pussy-eating |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | <br><br>https://www.redtube.com/38589221<br><br>*See also* Defendant's produced source code files:<br>Seekbarhandler.ts<br>Keyhandler.js (e.target.tag.Name 15)<br>CheckDsThumbnailSelectionStatus.php (releaseID 40)<br>*See also* Defendant's produced source code files:<br>Uicontainer.ts (interaction events from mouse and touch are tracked 25, mouse enter 148, move 155)<br>Wrapper.js (hover 86, fixedplayer 21)<br>Index.js (hasPictureInPicture) |
| **11[h]** at least partly in response to detecting that a user has selected the first image in the first plurality of images associated with respective segments in the same first video file and displayed at the same time in the scrubber area, the first image displayed on or adjacent to the scrubber that includes the draggable scrubber control that indicates video playback progress via a scrubber timeline, wherein the first image | The programmable code in Defendants' System at least partly in response to detecting that a user has selected the first image in the first plurality of images associated with respective segments in the same first video file and displayed at the same time in the scrubber area, displays a first image on or adjacent to the scrubber that includes the draggable scrubber control that indicates video playback progress via a scrubber timeline, wherein the first image is not from the first video file and the first image comprises an image of a first product, causing the playback of the first video file to jump to a segment of the first video file corresponding to the first image, the segment of the first video file corresponding to the first image and displaying the first product.<br><br>For example, the programmable code in Defendants' System allows for the following: |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|---|---|
| is not from the first video file and the first image comprises an image of a first product, causing the playback of the first video file to jump to a segment of the first video file corresponding to the first image, the segment of the first video file corresponding to the first image and displaying the first product. |  https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4<br><br>https://www.thumbzilla.com/video/ph5f2d3f0c4344a/reality-kings-hot-big-tits-azul-hermosa-gets-her-pussy-eating |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|---|---|
|  | https://www.redtube.com/38589221<br><br>*See also* Defendant's produced source code files:<br>Seekbarhandler.ts<br>Keyhandler.js (e.target.tag.Name 15)<br>CheckDsThumbnailSelectionStatus.php (releaseID 40)<br>Uicontainer.ts (interaction events from mouse and touch are tracked 25, mouse enter 148, move 155)<br>Wrapper.js (hover 86, fixedplayer 21)<br>Index.js (hasPictureInPicture) |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

# U.S. Patent No. 9,703,463

*Dependent Claims 15, 16, 17, 18, 19, & 20*

| Claim | Infringing Product/Structure/Act |
|---|---|
| **15** The system as defined in claim 11, wherein the first plurality of images is displayed so as to overlay the playback of the first video file. | The programmable code in Defendants' System includes at least a first plurality of images is displayed so as to overlay the playback of the first video file.<br><br>For example, the programmable code in Defendants' System allows for the following:<br><br><br><br>https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 <br><br> https://www.thumbzilla.com/video/ph5f2d3f0c4344a/reality-kings-hot-big-tits-azul-hermosa-gets-her-pussy-eating |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | <br><br>https://www.redtube.com/38589221<br><br>*See also* Defendant's produced source code files:<br>Overlaypanel1.0.0.scss (height 7, position 10)<br>Migrate_movies_to_overlay.php<br>Video_overlay.xml (Android 3, videoseekbar 8, thumb 18) |
| **16** The system as defined in claim 11, wherein the first image is an image of a product, and the first image is displayed in a scrubber area in association with a product tag. | The programmable code in Defendants' System includes at least a first image is an image of a product, and the first image is displayed in a scrubber area in association with a product tag.<br><br>For example, the programmable code in Defendants' System allows for the following: |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|---|---|
|  |  https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 <br><br> https://www.thumbzilla.com/video/ph5f2d3f0c4344a/reality-kings-hot-big-tits-azul-hermosa-gets-her-pussy-eating |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  |
| **17** The system as defined in claim 11, the method further comprising displaying a name of an item being displayed during the playback of the first video file in an overlay of the playback of the first video file. | The programmable code in Defendants' System displays a name of an item being displayed during the playback of the first video file in an overlay of the playback of the first video file.<br><br>For example, the programmable code in Defendants' System allows for the following:<br><br>https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
| --- | --- |
| |  https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 <br><br> https://www.thumbzilla.com/video/ph5f2d3f0c4344a/reality-kings-hot-big-tits-azul-hermosa-gets-her-pussy-eating |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | <br>https://www.redtube.com/38589221 |
| **18** The system as defined in claim 11, the method further comprising limiting a size of the first video file to no greater than a first specified size. | The programmable code in Defendants' System at least limits a size of the first video file to no greater than a first specified size.<br><br>For example, the programmable code in Defendants' System allows for the following: |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  https://bs.phncdn.com/misc/Pornhub%20Playbook%202_6.pdf. <br><br> *See also* Defendant's produced source code files: <br> Base.js (uploadsizelimit 205, fileistoolarge 219) <br> Customvideouploads.js (maxchunksize 31, minimumfilesize 53) |
| **19** The system as defined in claim 11, the method further comprising limiting a resolution of the first | **[See Claim 18 above]** |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|---|---|
| video file to no less than a first specified resolution. | |
| **20** The system as defined in claim 11, the method further comprising providing a search interface enabling a user to search for video files by at least brand, model, or color. | The programmable code in Defendants' System at least provide a search interface enabling a user to search for video files by at least brand, model, or color. <br><br> For example, the programmable code in Defendants' System allows for the following: |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**



**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|---|---|
|  | https://bs.phncdn.com/misc/Pornhub%20Playbook%202_6.pdf. |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

# U.S. Patent No. 9,703,463

**Claim 21**

| Claim | Infringing Product/Structure/Act |
|---|---|
| **21[pre]** A method of playing back video content, the method comprising: | Defendants' System is configured to play back video content, as shown below.  Pornhub is used as an example. |
| **21[a]** accessing over a network from a remote video data store, by a first computing device, a first video, the same first video comprising at least a first plurality of segments; | The programmable code in Defendants' System at least accesses over a network from a remote video data store, by a first computing device, a first video, the same first video comprising at least a first plurality of segments.<br><br>For example, the programmable code in Defendants' Systems allows for the following: |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|---|---|
|  | <br>https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4<br><br>https://www.thumbzilla.com/video/ph5f2d3f0c4344a/reality-kings-hot-big-tits-azul-hermosa-gets-her-pussy-eating |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | https://www.redtube.com/38589221<br><br>*See also* Defendant's produced source code files:<br>imageloader.ts (tracks loading state of images)<br>seekbarlabel.ts (display thumbnail and title 20, thumbnailImageLoader 28, seekbarlabelmetadata 51, text to show on a label 130, thumb nail image loader 168)<br>uiconfig.ts (Timelinemarker 13, titleoftext 23-26, urltimelinemarkerimage 28-32)<br>playbacklabel.ts |
| **21[b]** receiving, over the network by the first computing device, a first plurality of images, wherein a given image in the first plurality of images is associated with a respective segment in the first plurality of segments of the same first video and comprises an image of a product that corresponds to a product displayed in the respective segment of the same first video, the first plurality of images comprising a first image that is not an image from the first video; | The programmable code in Defendants' System at least receives, over the network by the first computing device, a first plurality of images, wherein a given image in the first plurality of images is associated with a respective segment in the first plurality of segments of the same first video and comprises an image of a product that corresponds to a product displayed in the respective segment of the same first video, the first plurality of images comprising a first image that is not an image from the first video.<br><br>For example, the programmable code in Defendants' System allows for the following: |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | <br>https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4<br><br>https://www.thumbzilla.com/video/ph5f2d3f0c4344a/reality-kings-hot-big-tits-azul-hermosa-gets-her-pussy-eating |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | https://www.redtube.com/38589221 <br><br> *See also* Defendant's produced source code files: <br> Playbacktimelabel.ts (timechanged 135, seeked 136) <br> *See also* Defendant's produced source code files: <br> Imageloader.ts (tracks loading state of images) <br> Seekbarlabel.ts (display thumbnail and title 20, thumbnailImageLoader 28, seekbarlabelmetadata 51, text to show on a label 130, thumb nail image loader 168) <br> README.md (uiskin 50, customUI 107, label 211, thumbnail 232) |
| **21[c]** playing back, by a video player displayed by the first computing device, the first video in a playback area, the video player comprising a scrubber area, the scrubber area comprising a scrubber that includes a draggable scrubber control that indicates video playback progress via a scrubber timeline during a time period in which the first video is being played, and which is manipulable to control playback of the first video by dragging the scrubber control to a desired position, and | The programmable code in Defendants' System at least plays back, by a video player displayed by the first computing device, the first video in a playback area, the video player comprising a scrubber area, the scrubber area comprising a scrubber that includes a draggable scrubber control that indicates video playback progress via a scrubber timeline during a time period in which the first video is being played, and which is manipulable to control playback of the first video by dragging the scrubber control to a desired position. <br><br> For example, the programmable code in Defendants' System allows for the following: |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|---|---|
|  |  https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 <br><br> https://www.thumbzilla.com/video/ph5f2d3f0c4344a/reality-kings-hot-big-tits-azul-hermosa-gets-her-pussy-eating |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | <br><br>https://www.redtube.com/38589221<br><br>*See also* Defendant's produced source code files:<br>Seekbarhandler.ts<br>Keyhandler.js (e.target.tag.Name 15)<br>CheckDsThumbnailSelectionStatus.php (releaseID 40)<br>Uicontainer.ts (interaction events from mouse and touch are tracked 25, mouse enter 148, move 155)<br>Wrapper.js (hover 86, fixedplayer 21)<br>Index.js (hasPictureInPicture) |
| **21[d]** causing the first plurality of images associated with respective segments in the same first video to be displayed at the same time in association with the playback of the first video at the same time the draggable scrubber is displayed, for at least a portion of the time the first video is being played back in the playback area; | The programmable code in Defendants' System at least causes the first plurality of images associated with respective segments in the same first video to be displayed at the same time in association with the playback of the first video at the same time the draggable scrubber is displayed, for at least a portion of the time the first video is being played back in the playback area.<br><br>For example, the programmable code in Defendants' System allows for the following: |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | <br><br>https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4<br><br>https://www.thumbzilla.com/video/ph5f2d3f0c4344a/reality-kings-hot-big-tits-azul-hermosa-gets-her-pussy-eating |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | https://www.redtube.com/38589221 <br><br> *See also* Defendant's produced source code files: <br> Main.ts (label 34, seekbarlabel 42, pictureinpicturetogglebutton 60, PlayBackTimeLabel 20) <br> Controlbar.ts (seekbar 16) <br> Seekbar.ts (increments 40, snappingrange 45, seekpreviewevent 51, scrubbing 55, seekbarpositions 68-74 "onSneekPreview" is fired during a scrubbing seek to indicate that the seek preview (i.e., the video frame) should be updated 119, configure a seekbar label that is internal to the seekbar 344, A seek always starts with a touchstart or mousedown directly on the seekbar 649, A seek is triggered when a user lifts the mousekey 652, A seek mouse gesture is thus basically a click with a long time frame between down and up events 653) <br> Seekbarcontroller.ts (left, right, up, down seek bar controls 79-116) <br> Kayhandlers.js |
| **21[e]** at least partly in response to detecting that a user has selected the first image in the first plurality of images associated with respective segments in the same first video file and displayed at the same time in the scrubber area, the first image displayed on or adjacent to the scrubber that includes the draggable scrubber control that indicates video playback progress via a scrubber | The programmable code in Defendants' System displays, at least partly in response to detecting that a user has selected the first image in the first plurality of images associated with respective segments in the same first video file and displayed at the same time in the scrubber area, the first image on or adjacent to the scrubber that includes the draggable scrubber control that indicates video playback progress via a scrubber timeline, wherein the first image is not from the first video file and the first image comprises an image of a first product, causing the playback of the first video file to jump to a segment of the first video file corresponding to the first image, the segment of the first video file corresponding to the first image and displaying the first product. <br><br> For example, the programmable code in Defendants' System allows for the following: |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|---|---|
| timeline, wherein the first image is not from the first video file and the first image comprises an image of a first product, causing the playback of the first video file to jump to a segment of the first video file corresponding to the first image, the segment of the first video file corresponding to the first image and displaying the first product. |  https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|---|---|
|  |  https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4<br><br>https://www.thumbzilla.com/video/ph5f2d3f0c4344a/reality-kings-hot-big-tits-azul-hermosa-gets-her-pussy-eating |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | <br>https://www.redtube.com/38589221<br><br>*See also* Defendant's produced source code files:<br>Seekbarhandler.ts<br>Keyhandler.js (e.target.tag.Name 15)<br>*See also* Defendant's produced source code files:<br>CheckDsThumbnailSelectionStatus.php (releaseID 40)<br>Uicontainer.ts (interaction events from mouse and touch are tracked 25, mouse enter 148, move 155)<br>Wrapper.js (hover 86, fixedplayer 21)<br>Index.js (hasPictureInPicture) |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

**U.S. Patent No. 9,703,463**

Dependent Claims 25, 26, 27, 28, 29, & 30

| Claim | Infringing Product/Structure/Act |
|---|---|
| **25** The method as defined in claim 21, wherein the first plurality of images is displayed in a scrubber area displayed in association with the playback of the first video. | The programmable code in Defendants' System includes at least a first plurality of images is displayed in a scrubber area displayed in association with the playback of the first video.<br><br>For example, the programmable code in Defendants' System allows for the following:<br><br><br><br>https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|---|---|
|  |  https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 <br><br> https://www.thumbzilla.com/video/ph5f2d3f0c4344a/reality-kings-hot-big-tits-azul-hermosa-gets-her-pussy-eating |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | https://www.redtube.com/38589221 <br><br> *See also* Defendant's produced source code files: <br> Main.ts (label 34, seekbarlabel 42, pictureinpicturetogglebutton 60, PlayBackTimeLabel 20) <br> Controlbar.ts (seekbar 16) <br> Seekbar.ts (increments 40, snappingrange 45, seekpreviewevent 51, scrubbing 55, seekbarpositions 68-74 "onSneekPreview" is fired during a scrubbing seek to indicate that the seek preview (i.e., the video frame) should be updated 119, configure a seekbar label that is internal to the seekbar 344, A seek always starts with a touchstart or mousedown directly on the seekbar 649, A seek is triggered when a user lifts the mousekey 652, A seek mouse gesture is thus basically a click with a long time frame between down and up events 653) <br> Seekbarcontroller.ts (left, right, up, down seek bar controls 79-116) |
| **26** The method as defined in claim 21, wherein the first plurality of images is displayed so as to overlay the playback of the first video. | The programmable code in Defendants' System at least a first plurality of images is displayed so as to overlay the playback of the first video. <br><br> For example, the programmable code in Defendants' System allows for the following: |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|---|---|
|  | <br>https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4<br><br>https://www.thumbzilla.com/video/ph5f2d3f0c4344a/reality-kings-hot-big-tits-azul-hermosa-gets-her-pussy-eating |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | <br><br>https://www.redtube.com/38589221<br><br>*See also* Defendant's produced source code files:<br>Overlaypanel1.0.0.scss (height 7, position 10)<br>Migrate_movies_to_overlay.php<br>Video_overlay.xml (Android 3, videoseekbar 8, thumb 18) |
| **27** The method as defined in claim 21, wherein the first image is an image of a product, and the first image is displayed in a scrubber area in association with a product tag. | The programmable code in Defendants' System displays at least a first image is an image of a product, and the first image is displayed in a scrubber area in association with a product tag.<br><br>For example, the programmable code in Defendants' System allows for the following: |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|---|---|
|  | <br>https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4<br><br>https://www.thumbzilla.com/video/ph5f2d3f0c4344a/reality-kings-hot-big-tits-azul-hermosa-gets-her-pussy-eating |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  https://www.redtube.com/38589221 |
| **28** The method as defined in claim 21, the method further comprising displaying a name of an item being displayed during the playback of the first video in an overlay of the playback of the first video. | The programmable code in Defendants' System at least displays a name of an item being displayed during the playback of the first video in an overlay of the playback of the first video.<br><br>For example, the programmable code in Defendants' Systems allows for the following:<br><br>https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|-------|----------------------------------|
|       |  https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 https://www.thumbzilla.com/video/ph5f2d3f0c4344a/reality-kings-hot-big-tits-azul-hermosa-gets-her-pussy-eating |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | <br>https://www.redtube.com/38589221 |
| **29** The method as defined in claim 21, the method further comprising limiting a size of the first video to no greater than a first specified size. | The programmable code in Defendants' System at least limits a size of the first video file to no greater than a first specified size.<br><br>For example, the programmable code in Defendants' System allows for the following: |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  https://bs.phncdn.com/misc/Pornhub%20Playbook%202_6.pdf. <br><br> *See also* Defendant's produced source code files: <br> Base.js (uploadsizelimit 205, fileistoolarge 219) <br> Customvideouploads.js (maxchunksize 31, minimumfilesize 53) |
| **30** The method as defined in claim 21, the method further comprising providing a search interface | The programmable code in Defendants' System at least provides a search interface enabling a user to search for video files by at least brand, model, or color. |

**Exhibit D:**

**Infringement Contentions for U.S. Patent No. 9,703,463**

| Claim | Infringing Product/Structure/Act |
|---|---|
| enabling a user to search for video files by at least brand, model, or color. | For example, the programmable code in Defendants' System allows for the following:<br><br><br><br>https://bs.phncdn.com/misc/Pornhub%20Playbook%202_6.pdf. |

# EXHIBIT E

## EXHIBIT E

### Infringement Contentions for U.S. Patent No. 9,832,519

Upon information and belief MindGeek S.A.R.L controls and directs the actions of the MindGeek Group of entities (MG Freesites Ltd.; MG Premium Ltd; MG Billing Corp US; MG Billing Ltd.; 9219-1568 Quebeck, Inc.; MCGY Holdings; MG Global Entertainment; MG Global Entertainment Europe (collectively referred to as "Defendants")) to make, use, sell, offer the sell, and import the Accused Instrumentalities.  Upon information and belief, based on publicly available information MG Freesites Ltd and/or MG Premium Ltd make, maintain, and operate the Accused Instrumentalities ("Defendants' System").

The Accused Instrumentalities include network user interfaces and other computerized functionality used to upload content, tag content, and otherwise manipulate content, and that are used to distribute that content throughout the Pornhub Network of sites.  The Pornhub Network includes the following Hubsites: Pornhub (www.pornhub.com), Redtube (www.redtube.com), and Thumbzilla (thumbzilla.com).  To be abundantly clear, HaulStars is not accusing the Hubsites by themselves of infringing the '519 patent.

Defendants own and operate the Accused Instrumentalities that infringe, as set forth in the following manner.  The images used in this claim chart are images captured from Pornhub (www.pornhub.com), Redtube (www.redtube.com), and Thumbzilla (thumbzilla.com).  Through publicly available information, similar images are also uploaded through the Accused Instrumentalities to other Pornhub Network Hubsites.

### Claim 1

| Claim | Infringing Product/Structure/Act |
|---|---|
| **1[pre]** A video system, comprising: | Defendants' System is configured to associate images with videos uploaded through Hubsites, as shown below. |
| **1[a]** at least one processing device; | Defendants' System provides at least one processing device in the form of servers, computers, and/or a combination of the two, including but not exclusive of Defendants' use of content delivery networks. |
| **1[b]** non-transitory memory storing programmatic code that when executed by the at least one processing device, cause the video system to: | Defendants make, use, sell, offer to sell, and/or import programmatic code that is stored in non-transitory memory that when executed performs the operations set forth in the remaining elements of claim 1.  The non-transitory memory containing the programmatic code may be found in one or more of Defendants' servers, computers, the combination thereof, and/or |

## EXHIBIT E

### Infringement Contentions for U.S. Patent No. 9,832,519

| Claim | Infringing Product/Structure/Act |
|---|---|
| | content delivery networks used by Defendants.  These contentions will also be informed by the source code from Defendants' System. |
| **1[c]** receive over a network, from a first user terminal of a first user, an upload of a first video or a link thereto; | Defendants' System contains programmatic code that allows users to upload videos.  Those videos are received over the internet via a network interface.<br><br>For example:<br><br><br><br>https://help.pornhub.com/hc/en-us/articles/229817547-How-do-I-upload-videos- |

## EXHIBIT E

### Infringement Contentions for U.S. Patent No. 9,832,519

| Claim | Infringing Product/Structure/Act |
|---|---|
| | You can now Upload to our three tubes (Pornhub, YouPorn and Redtube) simultaneously.<br><br>Select "Pornhub Network" through the Pornhub upload interface. The system will let you know whether the channel being uploaded to has a corresponding counterpart on YouPorn and/or Redtube. Once selected, upload your video as you normally would. That video will be automatically uploaded to YouPorn and Redtube!<br><br><br><br>https://help.pornhub.com/hc/en-us/articles/229817547-How-do-I-upload-videos-<br><br>*See also* Defendant's produced source code files:<br>hangelog.md (image upload 30, 125)<br>actor.php (upload image 137)<br>xVideoUploadService.java (video upload 15) |
| **1[d]** provide over the network to the first user terminal a user interface that enables the first user to define a plurality of segments within the first video and associate a given navigation image from a source other than the first video with a respective segment in the first video, wherein the user interface enables the user to provide a link to a given image from a source other than the first | The programmable code in Defendants' System provides a user interface over one or more network interfaces.  For example, using the programmable code in Defendants' System, for example, a user can add Action Tags to their video.<br><br>The programmable code in Defendants' System includes a second user interface that enables an upload indication for a first image, text to be associated with the first image, and a link associated with the image. For example, Pornhub.com allows the user to upload an image Action Tag, with text and a link to be associated with the image to the action indicated. |

EXHIBIT E

Infringement Contentions for U.S. Patent No. 9,832,519

| Claim | Infringing Product/Structure/Act |
|---|---|
| video or to upload a given image from a source other than the first video to the video system; | **2.6 Action Tags**<br><br>Action Tags are indicators you can add to your video's player bar to help users get to their favorite parts easily. These indicators tag significant events or "actions" in your video; eg. Blowjob, Anal, Cumshot etc.<br><br>Once the video has been uploaded and has successfully converted, you will find all your uploaded videos on the 'Video Manager' page. Click on the 'Add Action Tag' and play the video. When the action starts, choose the correct tag and click "Add". Continue the video and repeat as needed.<br><br>https://bs.phncdn.com/misc/Pornhub%20Playbook%202_6.pdf. |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
|  |  https://www.thumbzilla.com/video/ph5f2d3f0c4344a/reality-kings-hot-big-tits-azul-hermosa-gets-her-pussy-eating |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  https://www.redtube.com/31084161 <br><br> https://www.redtube.com/31084161 <br><br> *See also* Defendant's produced source code files: Uiconfig.ts |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | Uiconfig.ts (Timelinemarker 13, titleoftext 23-26, urltimelinemarkerimage 28-32)<br>Seekbarlabel.ts (display thumbnail and title 20, thumbnailImageLoader 28, seekbarlabelmetadata 51, text to show on a label 130, thumb nail image loader 168)<br>Label.ts (gets text for label 79)<br>FileFormat.php (gallery pictures 7, gallery thumbs 8)<br>GalleryFactory.php (Gallery Format::PICTURES 10) |
| **1[e]** receive, over the network video from the first user terminal via the user interface that enables the first user to define a plurality of segments within the first video and associate a given navigation image from a source other than the first video with a respective segment in the first video, an association of a given navigation image from a source other than the first video with a respective segment in the first video; | The programmable code in Defendants' System receives, over the network video from the first user terminal via the user interface that enables the first user to define a plurality of segments within the first video and associate a given navigation image from a source other than the first video with a respective segment in the first video, an association of a given navigation image from a source other than the first video with a respective segment in the first video.<br><br>For example, the programmable code in Defendants' System allows for the following:<br><br> |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|-------|----------------------------------|
|       | https://bs.phncdn.com/misc/Pornhub%20Playbook%202_6.pdf. <br><br>  <br><br> https://www.thumbzilla.com/video/ph5f2d3f0c4344a/reality-kings-hot-big-tits-azul-hermosa-gets-her-pussy-eating |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | <br><br>https://www.redtube.com/31084161<br><br>*See also* Defendant's produced source code files:<br>Uiconfig.ts (Timelinemarker 13, titleoftext 23-26, urltimelinemarkerimage 28-32)<br>Seekbarlabel.ts (display thumbnail and title 20, thumbnailImageLoader 28, seekbarlabelmetadata 51, text to show on a label 130, thumb nail image loader 168)<br>Label.ts (gets text for label 79)<br>FileFormat.php (gallery pictures 7, gallery thumbs 8)<br>GalleryFactory.php (Gallery Format::PICTURES 10) |
| **1[f]** receive an association of a link, comprising a Uniform Resource Locator (URL) to a destination associated with an item depicted in a respective segment, | The programmable code in Defendants' System receives an association of a link, comprising a Uniform Resource Locator (URL) to a destination associated with an item depicted in a respective segment, to a networked destination with a respective navigation image from a source other than the first video |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| to a networked destination with a respective navigation image from a source other than the first video; | For example, the programmable code in Defendants' System allows for the following:<br><br><br><br>https://www.pornhub.com/view_video.php?viewkey=ph5bbb05f5e5b9b<br><br>The URL associated with that specific Action Tag is https://www.pornhub.com/view_video.php?viewkey=ph5bbb05f5e5b9b&t=215.<br><br>*See also* Defendant's produced source code files:<br>updateRequest.json (image url 18, 22, 28, 32)<br>imageloader.ts (tracks loading state of images)<br>thumbnailimageloader.ts |
| **1[g]** provide a video player for display on a second user terminal of a second user; | The programmable code in Defendants' System provides a video player for display on a second user terminal of a second user.<br><br>For example, the programmable code in Defendants' System allows for the following: |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|-------|----------------------------------|
|       |  https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  https://www.redtube.com/31084161 |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | https://www.thumbzilla.com/video/ph5f2d3f0c4344a/reality-kings-hot-big-tits-azul-hermosa-gets-her-pussy-eating<br><br>*See also* Defendant's produced source code files:<br>Seekbar.ts (increments 40, snappingrange 45, seekpreviewevent 51, scrubbing 55, seekbarpositions 68-74 "onSneekPreview" is fired during a scrubbing seek to indicate that the seek preview (i.e., the video frame) should be updated 119, configure a seekbar label that is internal to the seekbar 344, A seek always starts with a touchstart or mousedown directly on the seekbar 649, A seek is triggered when a user lifts the mousekey 652, A seek mouse gesture is thus basically a click with a long time frame between down and up events 653)<br>.gitignore (windows 144, macOS 166, Apple 182, Linux 191, Android 303) |
| **1[h]** enable the video player to play the first video, including multiple segments of the first video, and | The programmable code in Defendants' System enables the video player to play the first video, including multiple segments of the first.<br><br>For example, the programmable code in Defendants' System allows for the following: |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| automatically display: | <br>https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 <br><br> https://www.thumbzilla.com/video/ph5f2d3f0c4344a/reality-kings-hot-big-tits-azul-hermosa-gets-her-pussy-eating |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | <br>https://www.redtube.com/38589221<br><br>*See also* Defendant's produced source code files:<br>Seekbar.ts (increments 40, snappingrange 45, seekpreviewevent 51, scrubbing 55, seekbarpositions 68-74 "onSneekPreview" is fired during a scrubbing seek to indicate that the seek preview (i.e., the video frame) should be updated 119, configure a seekbar label that is internal to the seekbar 344, A seek always starts with a touchstart or mousedown directly on the seekbar 649, A seek is triggered when a user lifts the mousekey 652, A seek mouse gesture is thus basically a click with a long time frame between down and up events 653)<br>.gitignore (windows 144, macOS 166, Apple 182, Linux 191, Android 303) |
| **1[i]** a first navigation image associated with a corresponding first segment of the first video, and | The programmable code in Defendants' System provides at least a first navigation image associated with a corresponding first segment of the first video.<br><br>For example, the programmable code in Defendants' System allows for the following: |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
|  | <br>https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 https://www.thumbzilla.com/video/ph5f2d3f0c4344a/reality-kings-hot-big-tits-azul-hermosa-gets-her-pussy-eating |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | https://www.redtube.com/38589221 <br><br> *See also* Defendant's produced source code files: <br> Main.ts (label 34, seekbarlabel 42, pictureinpicturetogglebutton 60, PlayBackTimeLabel 20) <br> Playbacktimelabel.ts (timechanged 135, seeked 136) <br> Seekbar.ts (increments 40, snappingrange 45, seekpreviewevent 51, scrubbing 55, seekbarpositions 68-74 "onSneekPreview" is fired during a scrubbing seek to indicate that the seek preview (i.e., the video frame) should be updated 119, configure a seekbar label that is internal to the seekbar 344, A seek always starts with a touchstart or mousedown directly on the seekbar 649, A seek is triggered when a user lifts the mousekey 652, A seek mouse gesture is thus basically a click with a long time frame between down and up events 653) |
| **1[j]** a second navigation image associated with a corresponding second segment of the first video, the second segment later in time than the first segment, | The programmable code in Defendants' System provides at least a second navigation image associated with a corresponding second segment of the first video, the second segment later in time than the first segment. <br><br> For example, the programmable code in Defendants' System allows for the following: |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
|  | <br>https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | <br><br>https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4<br><br>https://www.thumbzilla.com/video/ph5f2d3f0c4344a/reality-kings-hot-big-tits-azul-hermosa-gets-her-pussy-eating |

## EXHIBIT E

### Infringement Contentions for U.S. Patent No. 9,832,519

| Claim | Infringing Product/Structure/Act |
|---|---|
|  | <br><br>https://www.redtube.com/38589221<br><br>*See also* Defendant's produced source code files:<br>ThumbnailSelection.php<br>ThumbnailSelectionController.php<br>DataScience.php (SubmitThumbnails 37, ProcessThumbnails 39, ThumbnailSelection 53)<br>ThumbnailController.cs (generate video thumbnail 69) |
| **1[k]** while the first segment of the first video is playing, | The programmable code in Defendants' System, allows for while at least one video is playing, the following: |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|-------|----------------------------------|
|  | <br>https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
|  |  https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4  https://www.thumbzilla.com/video/ph5f2d3f0c4344a/reality-kings-hot-big-tits-azul-hermosa-gets-her-pussy-eating |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | <br><br>https://www.redtube.com/38589221<br><br>*See also* Defendant's produced source code files:<br>Overlaypanel1.0.0.scss (height 7, position 10)<br>Migrate_movies_to_overlay.php<br>Video_overlay.xml (Android 3, videoseekbar 8, thumb 18) |
| **1[l]** where the first navigation image associated with the first segment of the first video is displayed by the video player at a first location overlaying the first segment of the first video, the first location indicative of a position of the first segment in the first video, and | The programmable code in Defendants' System allows for at least the first navigation image associated with the first segment of the first video is displayed by the video player at a first location overlaying the first segment of the first video, the first location indicative of a position of the first segment in the first video.<br><br>For example, the programmable code in Defendants' System allow for the following: |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
|  | <br>https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
|  | <br>https://www.redtube.com/31084161 |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | https://www.thumbzilla.com/video/ph5f2d3f0c4344a/reality-kings-hot-big-tits-azul-hermosa-gets-her-pussy-eating  *See also* Defendant's produced source code files: updateRequest.json (image url 18, 22, 28, 32) imageloader.ts (tracks loading state of images) thumbnailimageloader.ts |
| **1[m]** where the second navigation image associated with second segment of the first video is displayed by the video player at a second location overlaying the first segment of the first video, the second location indicative of a position of the second segment in | The programmable code in Defendants' System allow for the following at least the second navigation image associated with second segment of the first video is displayed by the video player at a second location overlaying the first segment of the first video, the second location indicative of a position of the second segment in the first video, wherein the second segment is later in time than the first segment.  For example, the programmable code in Defendants' System allow for the following: |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| the first video, wherein the second segment is later in time than the first segment, |  https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
|  |  https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 https://www.thumbzilla.com/video/ph5f2d3f0c4344a/reality-kings-hot-big-tits-azul-hermosa-gets-her-pussy-eating |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  https://www.redtube.com/38589221<br><br>*See also* Defendant's produced source code files:<br>Overlaypanel1.0.0.scss (height 7, position 10)<br>Migrate_movies_to_overlay.php<br>Video_overlay.xml (Android 3, videoseekbar 8, thumb 18) |
| **1[n]** where the first navigation image is associated with a first link, comprising a first URL, to a first networked destination, the first associated navigation image from a source other than the first video, and the second navigation image is associated with a second link, comprising a second URL, to a second networked destination, the second associated navigation image from a source other than the first video; | The programmable code in Defendants' System allows for at least the first navigation image is associated with a first link, comprising a first URL, to a first networked destination, the first associated navigation image from a source other than the first video, and the second navigation image is associated with a second link, comprising a second URL, to a second networked destination, the second associated navigation image from a source other than the first video<br><br>For example, the programmable code in Defendants' System allows for the following:<br><br>https://www.pornhub.com/view_video.php?viewkey=ph5bbb05f5e5b9b |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|-------|----------------------------------|
|  | The URL associated with that specific jump site is https://www.pornhub.com/view_video.php?viewkey=ph5bbb05f5e5b9b&t=215 <br><br> An example of at least one second Action Tag for this video is at 4:34. <br><br> <br> https://www.pornhub.com/view_video.php?viewkey=ph5bbb05f5e5b9b <br><br> The URL associated with that specific jump site is https://www.pornhub.com/view_video.php?viewkey=ph5bbb05f5e5b9b&t=264. <br><br> *See also* Defendant's produced source code files: <br> Seekbarhandler.ts <br> Keyhandler.js (e.target.tag.Name 15) <br> CheckDsThumbnailSelectionStatus.php (releaseID 40) <br> Uicontainer.ts (interaction events from mouse and touch are tracked 25, mouse enter 148, move 155) <br> Wrapper.js (hover 86, fixedplayer 21) <br> Index.js (hasPictureInPicture) |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| **1[o]** wherein in response to detecting that the second user has selected the first or the second navigation image displayed by the video player at the first location or the second location overlaying the first segment, a respective link, comprising a respective URL to a respective network destination is activated, and the respective network destination corresponding to the respective URL is accessed by the second user terminal; | The programmable code in Defendants' System allows for at least in response to detecting that the second user has selected the first or the second navigation image displayed by the video player at the first location or the second location overlaying the first segment, a respective link, comprising a respective URL to a respective network destination is activated, and the respective network destination corresponding to the respective URL is accessed by the second user terminal.<br><br>For example, the programmable code in Defendants' System allow for the following:<br><br><br>https://www.pornhub.com/view_video.php?viewkey=ph5bbb05f5e5b9b<br><br>The URL associated with that specific jump site is https://www.pornhub.com/view_video.php?viewkey=ph5bbb05f5e5b9b&t=215<br><br>An example of at least one second Action Tag for this video is at 4:34. |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | https://www.pornhub.com/view_video.php?viewkey=ph5bbb05f5e5b9b<br><br>The URL associated with that specific jump site is https://www.pornhub.com/view_video.php?viewkey=ph5bbb05f5e5b9b&t=264.<br><br>*See also* Defendant's produced source code files:<br>Seekbarhandler.ts<br>Keyhandler.js (e.target.tag.Name 15)<br>CheckDsThumbnailSelectionStatus.php (releaseID 40)<br>Uicontainer.ts (interaction events from mouse and touch are tracked 25, mouse enter 148, move 155)<br>Wrapper.js (hover 86, fixedplayer 21)<br>Index.js (hasPictureInPicture) |
| **1[p]** provide a share control displayed in association with the video player, wherein in response to detecting activation of the share control, a link to content of the first video is shared with a first recipient. | The programmable code in Defendants' System at least provides a share control displayed in association with the video player, wherein in response to detecting activation of the share control, a link to content of the first video is shared with a first recipient.<br><br>For example, the programmable code in Defendants' System allows for the following: |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
|  | <br>https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4<br><br>https://www.thumbzilla.com/video/ph5f2d3f0c4344a/reality-kings-hot-big-tits-azul-hermosa-gets-her-pussy-eating |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  https://www.redtube.com/31084161<br><br>https://www.youporn.com/watch/15637088/brazzers-phat-ass-latina-katana-kombat-gets-fucked-durring-workout/ |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
|  |  https://www.youporn.com/watch/15637088/brazzers-phat-ass-latina-katana-kombat-gets-fucked-durring-workout/ <br><br> https://www.tube8.com/big+dick/massage-rooms-young-czech-lady-bug-interracial-fuck-with-a-big-black-cock/72605771/ |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
|  | https://www.xtube.com/video-watch/mydirtyhobby-hot-pov-cock-riding-made-him-cum-inside-her-44651131 |

## EXHIBIT E

### Infringement Contentions for U.S. Patent No. 9,832,519

# U.S. Patent No. 9,832,519

### *Dependent Claims 2, 3, 4, & 5*

| Claim | Infringing Product/Structure/Act |
|---|---|
| **2[pre]** The video system as defined in claim 1, wherein: | Defendants' System is configured to associate images with videos uploaded through the Hubsites, as shown below. |
| **2[a]** the user interface that enables the first user to define a plurality of segments in the first video enables the first user to define a plurality of segments in the first video by selecting a starting frame from the first video for each segment, and the video system is configured to: | The programmable code in Defendants' System allows for at least a user interface that enables the first user to define a plurality of segments in the first video enables the first user to define a plurality of segments in the first video by selecting a starting frame from the first video for each segment<br><br>For example, the programmable code in Defendants' System allows for the following:<br><br> |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
|  | https://bs.phncdn.com/misc/Pornhub%20Playbook%202_6.pdf. <br><br>  <br><br> https://www.thumbzilla.com/video/ph5f2d3f0c4344a/reality-kings-hot-big-tits-azul-hermosa-gets-her-pussy-eating |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | <br>https://www.redtube.com/31084161<br><br>https://www.redtube.com/31084161 |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
|  | See also Defendant's produced source code files:<br>ThumbnailSelection.php<br>ThumbnailSelectionController.php<br>DataScience.php (SubmitThumbnails 37, ProcessThumbnails 39, ThumbnailSelection 53)<br>ThumbnailController.cs (generate video thumbnail 69) |
| **2[b]** provide a user interface to the second user terminal enabling the second user to specify a communication channel from a set communication channels for sharing the content of the first video, the set of communication channels comprising a social network service, a microblogging service, and email, | The programmable code in Defendants' System provides at least a user interface to the second user terminal enabling the second user to specify a communication channel from a set communication channels for sharing the content of the first video, the set of communication channels comprising a social network service, a microblogging service, and email or any combination there of.<br><br>For example, the programmable code in Defendants' Systems allow for the following:<br><br><br><br>https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | <br>https://www.thumbzilla.com/video/ph5f2d3f0c4344a/reality-kings-hot-big-tits-azul-hermosa-gets-her-pussy-eating<br><br>https://www.redtube.com/31084161 |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|-------|----------------------------------|
|       |  https://www.youporn.com/watch/15637088/brazzers-phat-ass-latina-katana-kombat-gets-fucked-durring-workout/ |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
|  |  https://www.tube8.com/big+dick/massage-rooms-young-czech-lady-bug-interracial-fuck-with-a-big-black-cock/72605771/ |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | <br><br>https://www.xtube.com/video-watch/mydirtyhobby-hot-pov-cock-riding-made-him-cum-inside-her-44651131<br><br><br><br>https://www.xtube.com/video-watch/mydirtyhobby-hot-pov-cock-riding-made-him-cum-inside-her-44651131 |
| **2[c]** provide a user interface to the first user terminal enabling the first user to navigate backwards and forwards through the first video to select a frame to be associated with a given navigation image. | The programmable code in Defendants' System provides at least a user interface to the first user terminal enabling the first user to navigate backwards and forwards through the first video to select a frame to be associated with a given navigation image.<br><br>For example, the programmable code in Defendants' System allows for the following: |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|-------|----------------------------------|
|       | https://bs.phncdn.com/misc/Pornhub%20Playbook%202_6.pdf. |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  https://www.thumbzilla.com/video/ph5f2d3f0c4344a/reality-kings-hot-big-tits-azul-hermosa-gets-her-pussy-eating |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  https://www.redtube.com/31084161 <br><br> https://www.redtube.com/31084161 |
| **3** The video system as defined in claim 1, wherein the user interface | The programmable code in Defendants' System allows for at least a user interface that enables the first user to define a plurality of segments in the first video enables the first user to define a |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| that enables the first user to define a plurality of segments in the first video enables the first user to define a plurality of segments in the first video by selecting a starting frame from the first video for a given segment. | plurality of segments in the first video by selecting a starting frame from the first video for a given segment.<br><br>For example, the programmable code in Defendants' System allows for the following:<br><br><br><br>https://bs.phncdn.com/misc/Pornhub%20Playbook%202_6.pdf. |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
|  |  https://www.thumbzilla.com/video/ph5f2d3f0c4344a/reality-kings-hot-big-tits-azul-hermosa-gets-her-pussy-eating |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
|  |  https://www.redtube.com/31084161 <br><br> https://www.redtube.com/31084161 |
| **4** The video system as defined in claim 1, wherein the video system | The programmable code in Defendants' System allows for at least a video system configured to provide a user interface to the second user terminal enabling the second user to specify a |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| is configured to provide a user interface to the second user terminal enabling the second user to specify a communication channel from a set communication channels for sharing the content of the first video, the set of communication channels comprising a social network service, a microblogging service, and email. | communication channel from a set communication channels for sharing the content of the first video, the set of communication channels comprising a social network service, a microblogging service, and email.<br><br>For example, the programmable code in Defendants' Systems allow for the following:<br><br><br><br>https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4<br><br><br><br>https://www.thumbzilla.com/video/ph5f2d3f0c4344a/reality-kings-hot-big-tits-azul-hermosa-gets-her-pussy-eating |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
|  |  https://www.redtube.com/31084161 https://www.youporn.com/watch/15637088/brazzers-phat-ass-latina-katana-kombat-gets-fucked-durring-workout/ |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  https://www.youporn.com/watch/15637088/brazzers-phat-ass-latina-katana-kombat-gets-fucked-durring-workout/<br><br>https://www.tube8.com/big+dick/massage-rooms-young-czech-lady-bug-interracial-fuck-with-a-big-black-cock/72605771/ |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  https://www.tube8.com/big+dick/massage-rooms-young-czech-lady-bug-interracial-fuck-with-a-big-black-cock/72605771/ <br><br> https://www.xtube.com/video-watch/mydirtyhobby-hot-pov-cock-riding-made-him-cum-inside-her-44651131 |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | https://www.xtube.com/video-watch/mydirtyhobby-hot-pov-cock-riding-made-him-cum-inside-her-44651131 |
| **5** The video system as defined in claim 1, wherein the video system is configured to provide a user interface to the first user terminal enabling the first user to navigate backwards and forwards through the first video to select a frame to be associated with a given navigation image. | The programmable code in Defendants' System allows for at least a video system configured to provide a user interface to the first user terminal enabling the first user to navigate backwards and forwards through the first video to select a frame to be associated with a given navigation image.<br><br>For example, the programmable code in Defendants' System allows for the following:<br><br><br><br>https://bs.phncdn.com/misc/Pornhub%20Playbook%202_6.pdf. |

## EXHIBIT E

### Infringement Contentions for U.S. Patent No. 9,832,519

| Claim | Infringing Product/Structure/Act |
|---|---|
| | <br>https://www.thumbzilla.com/video/ph5f2d3f0c4344a/reality-kings-hot-big-tits-azul-hermosa-gets-her-pussy-eating |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
|  |  https://www.redtube.com/31084161 <br><br> https://www.redtube.com/31084161 |
| **6** The video system as defined in claim 1, wherein the video system is configured to provide a user | For example, the programmable code in Defendants' System allows for at least a video system configured to provide a user interface to the first user terminal enabling the first user to define a hot spot to be provided within a playback area of the video player and a navigation |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| interface to the first user terminal enabling the first user to define a hot spot to be provided within a playback area of the video player and a navigation operation associated with activation of the hot spot, wherein activation of the hot spot while the first video is played back by the video player causes a navigation action to be performed. | operation associated with activation of the hot spot, wherein activation of the hot spot while the first video is played back by the video player causes a navigation action to be performed.<br><br>For example, the programmable code in Defendants' System allows for the following:<br><br><br><br>https://bs.phncdn.com/misc/Pornhub%20Playbook%202_6.pdf. |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
|  |  https://www.thumbzilla.com/video/ph5f2d3f0c4344a/reality-kings-hot-big-tits-azul-hermosa-gets-her-pussy-eating |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  https://www.redtube.com/31084161 <br><br> https://www.redtube.com/31084161 |

<u>**EXHIBIT E**</u>

<u>**Infringement Contentions for U.S. Patent No. 9,832,519**</u>

# U.S. Patent No. 9,832,519

<u>**Claim 9**</u>

| Claim | Infringing Product/Structure/Act |
|---|---|
| **9[pre]** A system, comprising: | Defendants' System is configured to associate images with videos uploaded through the Hubsites, as shown below. |
| **9[a]** at least one processing device; | Defendants' System provides at least one processing device in the form of servers, computers, and/or a combination of the two, including but not exclusive of Defendants' use of content delivery networks. |
| **9[b]** non-transitory memory storing programmatic code that when executed by the at least one processing device, cause the system to: | Defendants make, use, sell, offer to sell, and/or import programmatic code that is stored in non-transitory memory that when executed performs the operations set forth in the remaining elements of claim 20.  The non-transitory memory containing the programmatic code may be found in one or more of Defendants' servers, computers, the combination thereof, and/or content delivery networks used by Defendants.  These contentions will also be informed by the source code from Defendants' System. |
| **9[c]** receive over a network, from a first user terminal of a first user, an upload of a first video or a link thereto; | Defendants' System contains programmatic code that allows users to upload videos.  Those videos are received over the internet via a network interface.<br><br>For example: |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|-------|----------------------------------|
| |  https://help.pornhub.com/hc/en-us/articles/229817547-How-do-I-upload-videos-<br><br>You can now Upload to our three tubes (Pornhub, YouPorn and Redtube) simultaneously.<br><br>Select "Pornhub Network" through the Pornhub upload interface. The system will let you know whether the channel being uploaded to has a corresponding counterpart on YouPorn and/or Redtube. Once selected, upload your video as you normally would. That video will be automatically uploaded to YouPorn and Redtube!<br><br>https://help.pornhub.com/hc/en-us/articles/229817547-How-do-I-upload-videos-<br><br>*See also* Defendant's produced source code files:<br>changelog.md (image upload 30, 125) |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | actor.php (upload image 137)<br>xVideoUploadService.java (video upload 15) |
| **9[d]** provide over the network to the first user terminal a user interface that enables the first user to define a plurality of segments in the first video by selecting a start frame from the first video for a given segment; | Defendants System provides a user interface through or over the internet using a network interface to its users.  The user interface is provided to a first user device, such as a computer system.  This user interface allows, for example, a user to add Action Tags to their video.<br><br>The programmable code in Defendants' Systems includes a second user interface that enables an upload indication for a first image, text to be associated with the first image, and a link associated with the image. For example, Pornhub.com allows the user to upload an image Action Tag, with text and a link to be associated with the image to the action indicated.<br><br><br><br>https://bs.phncdn.com/misc/Pornhub%20Playbook%202_6.pdf. |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
|  | <br>https://www.thumbzilla.com/video/ph5f2d3f0c4344a/reality-kings-hot-big-tits-azul-hermosa-gets-her-pussy-eating |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
|  |  https://www.redtube.com/31084161<br><br>https://www.redtube.com/31084161<br><br>See also Defendant's produced source code files:<br>Imageloader.ts (tracks loading state of images) |

## EXHIBIT E

### Infringement Contentions for U.S. Patent No. 9,832,519

| Claim | Infringing Product/Structure/Act |
|---|---|
| | Seekbarlabel.ts (display thumbnail and title 20, thumbnailImageLoader 28, seekbarlabelmetadata 51, text to show on a label 130, thumb nail image loader 168) ThumbnailSelection.php (videoID 85) ThumbnailSelectionController.php (ThumbnailSelectionService 57) Uiconfig.ts (Timelinemarker 13, titleoftext 23-26, urltimelinemarkerimage 28-32) Seekbarlabel.ts (display thumbnail and title 20, thumbnailImageLoader 28, seekbarlabelmetadata 51, text to show on a label 130, thumb nail image loader 168) Label.ts (gets text for label 79) FileFormat.php (gallery pictures 7, gallery thumbs 8) GalleryFactory.php (Gallery Format::PICTURES 10) |
| **9[e]** receive, over the network video from the first user terminal via the user interface that enables the first user to define a plurality of segments in the first video by selecting a start frame from the first video for a given segment; | The programmable code in Defendants' System at least receives, over the network video from the first user terminal via the user interface that enables the first user to define a plurality of segments in the first video by selecting a start frame from the first video for a given segment.<br><br>For example, the programmable code in Defendants' System allows for the following: |

EXHIBIT E

Infringement Contentions for U.S. Patent No. 9,832,519

| Claim | Infringing Product/Structure/Act |
|---|---|
| | **2.6 Action Tags**<br><br>Action Tags are indicators you can add to your video's player bar to help users get to their favorite parts easily. These indicators tag significant events or "actions" in your video; eg. Blowjob, Anal, Cumshot etc.<br><br>Once the video has been uploaded and has successfully converted, you will find all your uploaded videos on the 'Video Manager' page. Click on the 'Add Action Tag' and play the video. When the action starts, choose the correct tag and click "Add". Continue the video and repeat as needed.<br><br><br><br>https://bs.phncdn.com/misc/Pornhub%20Playbook%202_6.pdf. |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
|  |  https://www.thumbzilla.com/video/ph5f2d3f0c4344a/reality-kings-hot-big-tits-azul-hermosa-gets-her-pussy-eating |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | <br><br>https://www.redtube.com/31084161<br><br>*See also* Defendant's produced source code files:<br>changelog.md (image upload 30, 125)<br>actor.php (upload image 137)<br>xVideoUploadService.java (video upload 15) |
| **9[f]** provide over the network to the first user terminal a user interface that enables the first user to associate respective segments in the first video with respective navigation images from a source other than the first video uploaded | The programmable code in Defendants' System at least provides over the network to the first user terminal a user interface that enables the first user to associate respective segments in the first video with respective navigation images from a source other than the first video uploaded by the first user or linked to by the first user.<br><br>For example, the programmable code in Defendants' System allows for the following: |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| by the first user or linked to by the first user; | <br><br>https://www.pornhub.com/view_video.php?viewkey=ph5bbb05f5e5b9b<br><br>The URL associated with that specific Action Tag is<br>https://www.pornhub.com/view_video.php?viewkey=ph5bbb05f5e5b9b&t=215.<br><br>See also Defendant's produced source code files:<br>Imageloader.ts (tracks loading state of images)<br>Seekbarlabel.ts (display thumbnail and title 20, thumbnailImageLoader 28, seekbarlabelmetadata 51, text to show on a label 130, thumb nail image loader 168)<br>ThumbnailSelection.php (videoID 85)<br>ThumbnailSelectionController.php (ThumbnailSelectionService 57)<br>Uiconfig.ts (Timelinemarker 13, titleoftext 23-26, urltimelinemarkerimage 28-32)<br>Seekbarlabel.ts (display thumbnail and title 20, thumbnailImageLoader 28, seekbarlabelmetadata 51, text to show on a label 130, thumb nail image loader 168)<br>Label.ts (gets text for label 79)<br>FileFormat.php (gallery pictures 7, gallery thumbs 8)<br>GalleryFactory.php (Gallery Format::PICTURES 10) |
| **9[g]** receive, over the network from the first user terminal via the user interface that enables the first | The programmable code in Defendants' System at least receives, over the network from the first user terminal via the user interface that enables the first user to associate respective segments in the first video with respective navigation images from a source other than the first |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| user to associate respective segments in the first video with respective navigation images from a source other than the first video uploaded by the first user or linked to by the first user, associations of respective segments in the first video with respective navigation images from a source other than the first video uploaded by the first user or linked to by the first user; | video uploaded by the first user or linked to by the first user, associations of respective segments in the first video with respective navigation images from a source other than the first video uploaded by the first user or linked to by the first user.<br><br>For example, the programmable code in Defendants' System allows for the following:<br><br><br><br>https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | <br>https://www.redtube.com/31084161 |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | <br><br>https://www.thumbzilla.com/video/ph5f2d3f0c4344a/reality-kings-hot-big-tits-azul-hermosa-gets-her-pussy-eating<br><br>*See also* Defendant's produced source code files:<br>Seekbarlabel.ts (display thumbnail and title 20, thumbnailImageLoader 28, seekbarlabelmetadata 51, text to show on a label 130, thumb nail image loader 168)<br>Uiconfig.ts (Timelinemarker 13, titleoftext 23-26, urltimelinemarkerimage 28-32) |
| **9[h]** receive an association of respective networked destination links, wherein a given destination link comprises a Uniform Resource Locator (URL) associated with a respective network destination, with | The programmable code in Defendants' System at least receives an association of respective networked destination links, wherein a given destination link comprises a Uniform Resource Locator (URL) associated with a respective network destination, with respective navigation images from a source other than the first video<br><br>For example, the programmable code in Defendants' System allows for the following: |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| respective navigation images from a source other than the first video; |  https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  https://www.redtube.com/31084161 |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | |
| | https://www.thumbzilla.com/video/ph5f2d3f0c4344a/reality-kings-hot-big-tits-azul-hermosa-gets-her-pussy-eating |
| | |
| | *See also* Defendant's produced source code files: |
| | Playbacktimelabel.ts (timechanged 135, seeked 136) |
| | Imageloader.ts (tracks loading state of images) |
| | Seekbarlabel.ts (display thumbnail and title 20, thumbnailImageLoader 28, seekbarlabelmetadata 51, text to show on a label 130, thumb nail image loader 168) |
| | README.md (uiskin 50, customUI 107, label 211, thumbnail 232) |
| **9[i]** provide a video player for display on a second user terminal of a second user that plays the first video, including multiple segments of the first video, and automatically displays: | The programmable code in Defendants' System at least provides a video player for display on a second user terminal of a second user that plays the first video, including multiple segments of the first video. |
| | |
| | For example, the programmable code in Defendants' System allows for the following: |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4<br><br>https://www.thumbzilla.com/video/ph5f2d3f0c4344a/reality-kings-hot-big-tits-azul-hermosa-gets-her-pussy-eating |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | <br><br>https://www.redtube.com/38589221<br><br>*See also* Defendant's produced source code files:<br>_skin.scss (pictureinpicturetogglebutton 40, multiple player components 1-47)<br>PlayerEventEmitter.ts (video playback 227, bitrate 233) |
| **9[j]** a first navigation image associated with a corresponding first segment of the first video, and | The programmable code in Defendants' System provides at least a first navigation image associated with a corresponding first segment of the first video.<br><br>For example, the programmable code in Defendants' System allows for the following: |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
|  |  https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 |

<u>EXHIBIT E</u>

<u>Infringement Contentions for U.S. Patent No. 9,832,519</u>

| Claim | Infringing Product/Structure/Act |
|-------|----------------------------------|
|       |  https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 <br><br> https://www.thumbzilla.com/video/ph5f2d3f0c4344a/reality-kings-hot-big-tits-azul-hermosa-gets-her-pussy-eating |

## EXHIBIT E

### Infringement Contentions for U.S. Patent No. 9,832,519

| Claim | Infringing Product/Structure/Act |
|---|---|
| | <br>https://www.redtube.com/38589221<br><br>*See also* Defendant's produced source code files:<br>ThumbnailSelection.php<br>ThumbnailSelectionController.php<br>DataScience.php (SubmitThumbnails 37, ProcessThumbnails 39, ThumbnailSelection 53)<br>ThumbnailController.cs (generate video thumbnail 69) |
| **9[k]** a second navigation image associated with a corresponding second segment of the first video, the second segment later in time than the first segment, | The programmable code in Defendants' System allows for at least a second navigation image associated with a corresponding second segment of the first video, the second segment later in time than the first segment.<br><br>For example, the programmable code in Defendants' System allows for the following: |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 |

## EXHIBIT E

## Infringement Contentions for U.S. Patent No. 9,832,519

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 <br><br> https://www.thumbzilla.com/video/ph5f2d3f0c4344a/reality-kings-hot-big-tits-azul-hermosa-gets-her-pussy-eating |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | |
| | https://www.redtube.com/38589221 |
| | *See also* Defendant's produced source code files: ThumbnailSelection.php ThumbnailSelectionController.php DataScience.php (SubmitThumbnails 37, ProcessThumbnails 39, ThumbnailSelection 53) ThumbnailController.cs (generate video thumbnail 69) |
| **9[l]** while the first segment of the first video is playing, | The programmable code in Defendants' System allows for at least a first segment of the first video is playing. For example, the programmable code in Defendants' System allows for the following: |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | <br>https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 <br><br> https://www.thumbzilla.com/video/ph5f2d3f0c4344a/reality-kings-hot-big-tits-azul-hermosa-gets-her-pussy-eating |

## EXHIBIT E

### Infringement Contentions for U.S. Patent No. 9,832,519

| Claim | Infringing Product/Structure/Act |
|---|---|
| | https://www.redtube.com/38589221 *See also* Defendant's produced source code files: ThumbnailSelection.php ThumbnailSelectionController.php DataScience.php (SubmitThumbnails 37, ProcessThumbnails 39, ThumbnailSelection 53) ThumbnailController.cs (generate video thumbnail 69) |
| **9[m]** where the first navigation image associated with the first segment of the first video is displayed by the video player at a first location overlaying the first segment of the first video, the first location indicative of a position of the first segment in the first video, and | The programmable code in Defendants' System allows for at least a first navigation image associated with the first segment of the first video is displayed by the video player at a first location overlaying the first segment of the first video, the first location indicative of a position of the first segment in the first video. For example, the programmable code in Defendants' System allows for the following: |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
|  |  https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4<br><br>https://www.thumbzilla.com/video/ph5f2d3f0c4344a/reality-kings-hot-big-tits-azul-hermosa-gets-her-pussy-eating |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | <br><br>https://www.redtube.com/38589221<br><br>*See also* Defendant's produced source code files:<br>Overlaypanel1.0.0.scss (height 7, position 10)<br>Migrate_movies_to_overlay.php<br>Video_overlay.xml (Android 3, videoseekbar 8, thumb 18) |
| **9[n]** where the second navigation image associated with second segment of the first video is displayed by the video player at a second location overlaying the first segment of the first video, the second location indicative of a position of the second segment in the first video, wherein the second segment is later in time than the first segment, | The programmable code in Defendants' System allows for at least a second navigation image associated with second segment of the first video is displayed by the video player at a second location overlaying the first segment of the first video, the second location indicative of a position of the second segment in the first video, wherein the second segment is later in time than the first segment.<br><br>For example, the programmable code in Defendants' System allows for the following: |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|-------|----------------------------------|
|       |  https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 <br><br> https://www.thumbzilla.com/video/ph5f2d3f0c4344a/reality-kings-hot-big-tits-azul-hermosa-gets-her-pussy-eating |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | <br><br>https://www.redtube.com/38589221<br><br>*See also* Defendant's produced source code files:<br>ThumbnailSelection.php<br>ThumbnailSelectionController.php<br>DataScience.php (SubmitThumbnails 37, ProcessThumbnails 39, ThumbnailSelection 53)<br>ThumbnailController.cs (generate video thumbnail 69) |
| **9[o]** where the first navigation image is associated with a first link, comprising a first URL, to a first networked destination, and the second navigation image is associated with a second link, comprising a second URL, to a second networked destination; | The programmable code in Defendants' System allows for at least a first navigation image is associated with a first link, comprising a first URL, to a first networked destination, and the second navigation image is associated with a second link, comprising a second URL, to a second networked destination<br><br>For example, the programmable code in Defendants' System allows for the following:<br><br><br><br>https://www.pornhub.com/view_video.php?viewkey=ph5bbb05f5e5b9b |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
|  | The URL associated with that specific jump site is https://www.pornhub.com/view_video.php?viewkey=ph5bbb05f5e5b9b&t=215<br><br>An example of at least one second Action Tag for this video is at 4:34.<br><br><br><br>https://www.pornhub.com/view_video.php?viewkey=ph5bbb05f5e5b9b<br><br>The URL associated with that specific jump site is https://www.pornhub.com/view_video.php?viewkey=ph5bbb05f5e5b9b&t=264.<br><br>*See also* Defendant's produced source code files:<br>Playbacktimelabel.ts (timechanged 135, seeked 136)<br>Imageloader.ts (tracks loading state of images)<br>Seekbarlabel.ts (display thumbnail and title 20, thumbnailImageLoader 28, seekbarlabelmetadata 51, text to show on a label 130, thumb nail image loader 168)<br>README.md (uiskin 50, customUI 107, label 211, thumbnail 232) |
| **9[p]** wherein in response to detecting that the second user has selected the first or the second | The programmable code in Defendants' System allows for at least to response to detecting that the second user has selected the first or the second navigation image displayed by the video player at the first location or the second location overlaying the first segment, a respective link, |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| navigation image displayed by the video player at the first location or the second location overlaying the first segment, a respective link, comprising a respective URL to a respective network destination is activated, and the respective network destination corresponding to the respective URL is accessed by the second user terminal. | comprising a respective URL to a respective network destination is activated, and the respective network destination corresponding to the respective URL is accessed by the second user terminal:<br><br>For example, the programmable code in Defendants' System allows for the following:<br><br><br><br>https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 <br><br> https://www.thumbzilla.com/video/ph5f2d3f0c4344a/reality-kings-hot-big-tits-azul-hermosa-gets-her-pussy-eating |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|-------|----------------------------------|
|       | <br><br>https://www.redtube.com/38589221<br><br>*See also* Defendant's produced source code files:<br>Seekbarhandler.ts<br><br>Keyhandler.js (e.target.tag.Name 15)<br><br>CheckDsThumbnailSelectionStatus.php (releaseID 40)<br><br>Uicontainer.ts (interaction events from mouse and touch are tracked 25, mouse enter 148, move 155)<br><br>Wrapper.js (hover 86, fixedplayer 21)<br><br>Index.js (hasPictureInPicture) |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

# U.S. Patent No. 9,832,519

*Dependent Claims 10, 11, 12, & 13*

| Claim | Infringing Product/Structure/Act |
|---|---|
| **10** The system as defined in claim 9, wherein the system is configured to provide a user interface to the second user terminal enabling the second user to specify a communication channel from a set communication channels for sharing the content of the first video, the set of communication channels comprising a social network service, a microblogging service, and email. | The programmable code in Defendants' System at least provides a user interface to the second user terminal enabling the second user to specify a communication channel from a set communication channels for sharing the content of the first video, the set of communication channels comprising a social network service, a microblogging service, and email<br><br>For example, the programmable code in Defendants' System allows for the following:<br><br><br><br>https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  https://www.thumbzilla.com/video/ph5f2d3f0c4344a/reality-kings-hot-big-tits-azul-hermosa-gets-her-pussy-eating<br><br>https://www.redtube.com/31084161 |

## EXHIBIT E

### Infringement Contentions for U.S. Patent No. 9,832,519

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  https://www.youporn.com/watch/15637088/brazzers-phat-ass-latina-katana-kombat-gets-fucked-durring-workout/ <br><br> https://www.youporn.com/watch/15637088/brazzers-phat-ass-latina-katana-kombat-gets-fucked-durring-workout/ |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
|  | <br><br>https://www.tube8.com/big+dick/massage-rooms-young-czech-lady-bug-interracial-fuck-with-a-big-black-cock/72605771/<br><br>https://www.tube8.com/big+dick/massage-rooms-young-czech-lady-bug-interracial-fuck-with-a-big-black-cock/72605771/ |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | <br><br> https://www.xtube.com/video-watch/mydirtyhobby-hot-pov-cock-riding-made-him-cum-inside-her-44651131 <br><br> <br><br> https://www.xtube.com/video-watch/mydirtyhobby-hot-pov-cock-riding-made-him-cum-inside-her-44651131 |
| **11[pre]** The system as defined in claim 9, wherein the system is configured to: | Defendants' System is configured to associate images with videos uploaded through the Hubsites, as shown below. |
| **11[a]** provide a user interface to the second user terminal enabling the second user to specify a communication channel from a set communication channels for sharing the content of the first video, the set of communication channels comprising a social | The programmable code in Defendants' System provides a user interface to the second user terminal enabling the second user to specify a communication channel from a set communication channels for sharing the content of the first video, the set of communication channels comprising a social network service, a microblogging service, and email. <br><br> For example, the programmable code in Defendants' System allows for the following: |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| network service, a microblogging service, and email, | <br><br>https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4<br><br>https://www.thumbzilla.com/video/ph5f2d3f0c4344a/reality-kings-hot-big-tits-azul-hermosa-gets-her-pussy-eating |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  https://www.redtube.com/31084161 https://www.youporn.com/watch/15637088/brazzers-phat-ass-latina-katana-kombat-gets-fucked-durring-workout/ |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  https://www.youporn.com/watch/15637088/brazzers-phat-ass-latina-katana-kombat-gets-fucked-durring-workout/ <br><br> https://www.tube8.com/big+dick/massage-rooms-young-czech-lady-bug-interracial-fuck-with-a-big-black-cock/72605771/ |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  https://www.tube8.com/big+dick/massage-rooms-young-czech-lady-bug-interracial-fuck-with-a-big-black-cock/72605771/ <br><br> https://www.xtube.com/video-watch/mydirtyhobby-hot-pov-cock-riding-made-him-cum-inside-her-44651131 |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | https://www.xtube.com/video-watch/mydirtyhobby-hot-pov-cock-riding-made-him-cum-inside-her-44651131 |
| **11[b]** provide a user interface to the first user terminal enabling the first user to navigate backwards and forwards through the first video to select a frame to be associated with a given navigation image. | For example, the programmable code in Defendants' System at least provides a user interface to the first user terminal enabling the first user to navigate backwards and forwards through the first video to select a frame to be associated with a given navigation image.<br><br>For example, the programmable code in Defendants' System allows for the following:<br><br><br><br>https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
|  | <br>https://www.redtube.com/31084161 |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | https://www.thumbzilla.com/video/ph5f2d3f0c4344a/reality-kings-hot-big-tits-azul-hermosa-gets-her-pussy-eating |
| **12** The system as defined in claim 9, wherein the system is configured to provide a user interface to the first user terminal enabling the first user to navigate backwards and forwards through the first video to select a frame to be associated with a given navigation image. | For example, the programmable code in Defendants' System at least provides a user interface to the first user terminal enabling the first user to navigate backwards and forwards through the first video to select a frame to be associated with a given navigation image.<br><br>For example, the programmable code in Defendants' System allows for the following: |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | <br>https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | <br>https://www.redtube.com/31084161 |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|-------|----------------------------------|
| | <br>https://www.thumbzilla.com/video/ph5f2d3f0c4344a/reality-kings-hot-big-tits-azul-hermosa-gets-her-pussy-eating |
| **13** The system as defined in claim 9, wherein the system is configured to provide a user interface to the first user terminal enabling the first user to define a hot spot to be provided within a playback area of the video player and a navigation operation associated with activation of the hot spot, wherein activation of the hot spot while the first video is played back by the video player | The programmable code in Defendants' System at least provides a user interface to the first user terminal enabling the first user to define a hot spot to be provided within a playback area of the video player and a navigation operation associated with activation of the hot spot, wherein activation of the hot spot while the first video is played back by the video player causes a navigation action to be performed.<br><br>For example, the programmable code in Defendants' System allows for the following: |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| causes a navigation action to be performed. |  https://help.pornhub.com/hc/en-us/articles/229817547-How-do-I-upload-videos-<br><br>https://help.pornhub.com/hc/en-us/articles/229817547-How-do-I-upload-videos- |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

# U.S. Patent No. 9,832,519

**Claim 16**

| Claim | Infringing Product/Structure/Act |
|---|---|
| **16[pre]** A computer-implemented method, comprising: | Defendants' System is configured to associate images with videos uploaded through the Hubsites, as shown below. |
| **16[a]** receiving over a network by a computer from a first user terminal of a first user, an upload of a first video or a link thereto; | Defendants System provides a user interface through or over the internet using a network interface to its users.  The user interface is provided to a first user device, such as a computer system.<br><br>The Defendants' Systems receive videos over the first network interface by, for example, a video file being uploaded directly to Defendants' Systems.<br><br><br><br>https://help.pornhub.com/hc/en-us/articles/229817547-How-do-I-upload-videos- |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | You can now Upload to our three tubes (Pornhub, YouPorn and Redtube) simultaneously.<br><br>Select "Pornhub Network" through the Pornhub upload interface. The system will let you know whether the channel being uploaded to has a corresponding counterpart on YouPorn and/or Redtube. Once selected, upload your video as you normally would. That video will be automatically uploaded to YouPorn and Redtube!<br><br><br><br>https://help.pornhub.com/hc/en-us/articles/229817547-How-do-I-upload-videos-<br><br>*See also* Defendant's produced source code files:<br>hangelog.md (image upload 30, 125)<br>actor.php (upload image 137)<br>xVideoUploadService.java (video upload 15) |
| **16[b]** providing, by the computer system, over the network to the first user terminal a user interface that enables the first user to define a plurality of segments in the first video by selecting a start frame from the first video for a given segment; | The Defendants' System at least provide, by the computer system, over the network to the first user terminal a user interface that enables the first user to define a plurality of segments in the first video by selecting a start frame from the first video for a given segment |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|-------|----------------------------------|
|       | **2.6 Action Tags**<br><br>Action Tags are indicators you can add to your video's player bar to help users get to their favorite parts easily. These indicators tag significant events or "actions" in your video; eg. Blowjob, Anal, Cumshot etc.<br><br>Once the video has been uploaded and has successfully converted, you will find all your uploaded videos on the 'Video Manager' page. Click on the 'Add Action Tag' and play the video. When the action starts, choose the correct tag and click "Add". Continue the video and repeat as needed.<br><br><br><br>https://bs.phncdn.com/misc/Pornhub%20Playbook%202_6.pdf. |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
|  |  https://www.thumbzilla.com/video/ph5f2d3f0c4344a/reality-kings-hot-big-tits-azul-hermosa-gets-her-pussy-eating |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  https://www.redtube.com/31084161<br><br>https://www.redtube.com/31084161<br><br>*See also* Defendant's produced source code files:<br>Uiconfig.ts<br>Uiconfig.ts (Timelinemarker 13, titleoftext 23-26, urltimelinemarkerimage 28-32) |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | Seekbarlabel.ts (display thumbnail and title 20, thumbnailImageLoader 28, seekbarlabelmetadata 51, text to show on a label 130, thumb nail image loader 168) Label.ts (gets text for label 79) FileFormat.php (gallery pictures 7, gallery thumbs 8) GalleryFactory.php (Gallery Format::PICTURES 10) |
| **16[c]** receiving, over the network by the computer system, video from the first user terminal via the user interface that enables the first user to define a plurality of segments in the first video by selecting a start frame from the first video for a given segment; | The Defendants' System at least receives, over the network by the computer system, video from the first user terminal via the user interface that enables the first user to define a plurality of segments in the first video by selecting a start frame from the first video for a given segment.<br><br>For example, the Defendants' System allow for the following:<br><br><br>https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|-------|----------------------------------|
|       |  https://www.redtube.com/31084161 |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | <br><br>https://www.thumbzilla.com/video/ph5f2d3f0c4344a/reality-kings-hot-big-tits-azul-hermosa-gets-her-pussy-eating<br><br>*See also* Defendant's produced source code files:<br>ThumbnailSelection.php<br>ThumbnailSelectionController.php<br>DataScience.php (SubmitThumbnails 37, ProcessThumbnails 39, ThumbnailSelection 53)<br>ThumbnailController.cs (generate video thumbnail 69) |
| **16[d]** providing, by the computer system, over the network to the first user terminal a user interface that enables the first user to associate respective segments in the first video with respective navigation images from a source | The Defendants' System at least provides, by the computer system, over the network to the first user terminal a user interface that enables the first user to associate respective segments in the first video with respective navigation images from a source other than the first video uploaded by, the first user or linked to by the first user.<br><br>For example, the Defendants' System allows for the following: |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| other than the first video uploaded by, the first user or linked to by the first user; | <br>https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 https://www.thumbzilla.com/video/ph5f2d3f0c4344a/reality-kings-hot-big-tits-azul-hermosa-gets-her-pussy-eating |

EXHIBIT E

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | https://www.redtube.com/38589221  *See also* Defendant's produced source code files: Playbacktimelabel.ts (timechanged 135, seeked 136) Imageloader.ts (tracks loading state of images) Seekbarlabel.ts (display thumbnail and title 20, thumbnailImageLoader 28, seekbarlabelmetadata 51, text to show on a label 130, thumb nail image loader 168) README.md (uiskin 50, customUI 107, label 211, thumbnail 232) |
| **16[e]** receiving, by the computer system, over the network from the first user terminal via the user interface that enables the first user to associate respective segments in the first video with respective navigation images from a source other than the first video uploaded by the first user or linked to by the first user, associations of respective segments in the first video with respective navigation images from a source other than the first video uploaded by the first user or linked to by the first user; | The Defendants' System at least receives, by the computer system, over the network from the first user terminal via the user interface that enables the first user to associate respective segments in the first video with respective navigation images from a source other than the first video uploaded by the first user or linked to by the first user, associations of respective segments in the first video with respective navigation images from a source other than the first video uploaded by the first user or linked to by the first user.  For example, the Defendants' System allows for the following: |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
|  | https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4<br><br>*See also* Defendant's produced source code files:<br>Uiconfig.ts (Timelinemarker 13, titleoftext 23-26, urltimelinemarkerimage 28-32)<br>Seekbarlabel.ts (display thumbnail and title 20, thumbnailImageLoader 28, seekbarlabelmetadata 51, text to show on a label 130, thumb nail image loader 168)<br>Label.ts (gets text for label 79)<br>FileFormat.php (gallery pictures 7, gallery thumbs 8)<br>GalleryFactory.php (Gallery Format::PICTURES 10) |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4<br><br>https://www.thumbzilla.com/video/ph5f2d3f0c4344a/reality-kings-hot-big-tits-azul-hermosa-gets-her-pussy-eating |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | https://www.redtube.com/38589221 |
| **16[f]** receiving, by the computer system, an association of a respective networked destination link, comprising a uniform resource locator (URL) associated with the network destination, with a respective navigation image from a source other than the first video; | The Defendants' System at least receives, by the computer system, an association of a respective networked destination link, comprising a uniform resource locator (URL) associated with the network destination, with a respective navigation image from a source other than the first video.<br><br>For example, the Defendants' System allows for the following:<br><br><br>https://www.pornhub.com/view_video.php?viewkey=ph5bbb05f5e5b9b<br><br>The URL associated with that specific jump site is https://www.pornhub.com/view_video.php?viewkey=ph5bbb05f5e5b9b&t=215<br><br>An example of at least one second Action Tag for this video is at 4:34. |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | https://www.pornhub.com/view_video.php?viewkey=ph5bbb05f5e5b9b <br><br> The URL associated with that specific jump site is https://www.pornhub.com/view_video.php?viewkey=ph5bbb05f5e5b9b&t=264. <br><br> *See also* Defendant's produced source code files: updateRequest.json (image url 18, 22, 28, 32) imageloader.ts (tracks loading state of images) thumbnailimageloader.ts |
| **16[g]** providing, by the computer system, a video player for display on a second user terminal of a second user that: automatically displays: | The Defendants' System at least provide, by the computer system, a video player for display on a second user terminal of a second user that automatically displays. <br><br> For example, the Defendants' System allows for the following: |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|-------|----------------------------------|
|       | **2.6 Action Tags**<br><br>Action Tags are indicators you can add to your video's player bar to help users get to their favorite parts easily. These indicators tag significant events or "actions" in your video; eg. Blowjob, Anal, Cumshot etc.<br><br>Once the video has been uploaded and has successfully converted, you will find all your uploaded videos on the 'Video Manager' page. Click on the 'Add Action Tag' and play the video. When the action starts, choose the correct tag and click "Add". Continue the video and repeat as needed.<br><br><br><br>https://bs.phncdn.com/misc/Pornhub%20Playbook%202_6.pdf. |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|-------|----------------------------------|
|       |  https://www.thumbzilla.com/video/ph5f2d3f0c4344a/reality-kings-hot-big-tits-azul-hermosa-gets-her-pussy-eating |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | <br>https://www.redtube.com/31084161<br><br>https://www.redtube.com/31084161 |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| **16[h]** a first navigation image associated with a corresponding first segment of the first video, and | The Defendants' System allows for one or more first navigation image associated with a corresponding first segment of the first video.<br><br>For example, the Defendants' System allows for the following:<br><br><br><br>https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|-------|----------------------------------|
|  | <br>https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4<br><br>https://www.thumbzilla.com/video/ph5f2d3f0c4344a/reality-kings-hot-big-tits-azul-hermosa-gets-her-pussy-eating |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | <br><br>https://www.redtube.com/38589221<br><br>*See also* Defendant's produced source code files:<br>ThumbnailSelection.php (videoID 85)<br>Subtitleoverlay.ts (calculates a unique ID for a subtitle cue 323) |
| **16[i]** a second navigation image associated with a corresponding second segment of the first video, the second segment later in time than the first segment, | The Defendants' System allows for at least a second navigation image associated with a corresponding second segment of the first video, the second segment later in time than the first segment.<br><br>For example, the programmable code in Defendants' System allows for the following: |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
|  |  https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4<br><br>https://www.thumbzilla.com/video/ph5f2d3f0c4344a/reality-kings-hot-big-tits-azul-hermosa-gets-her-pussy-eating |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | https://www.redtube.com/38589221 <br><br> *See also* Defendant's produced source code files: <br> ThumbnailSelection.php (videoID 85) <br> Subtitleoverlay.ts (calculates a unique ID for a subtitle cue 323) |
| **16[j]** while the first segment of the first video is playing, | The Defendants' System allow for at least a first segment of while the first video is playing. <br><br> For example, the Defendants' System allow for the following: |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4<br><br>https://www.thumbzilla.com/video/ph5f2d3f0c4344a/reality-kings-hot-big-tits-azul-hermosa-gets-her-pussy-eating |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | https://www.redtube.com/38589221<br><br>*See also* Defendant's produced source code files:<br>ThumbnailSelection.php (videoID 85)<br>Subtitleoverlay.ts (calculates a unique ID for a subtitle cue 323) |
| **16[k]** where the first navigation image associated with the first segment of the first video is displayed by the video player at a first location overlaying the first segment of the first video, the first location indicative of a position of the first segment in the first video, and | For example, the Defendants' System allow for at least a first navigation image associated with the first segment of the first video is displayed by the video player at a first location overlaying the first segment of the first video, the first location indicative of a position of the first segment in the first video.<br><br>For example, the Defendants' System allow for the following: |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
|  |  https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 <br><br> https://www.thumbzilla.com/video/ph5f2d3f0c4344a/reality-kings-hot-big-tits-azul-hermosa-gets-her-pussy-eating |

<u>**EXHIBIT E**</u>

<u>**Infringement Contentions for U.S. Patent No. 9,832,519**</u>

| Claim | Infringing Product/Structure/Act |
|---|---|
| | <br><br>https://www.redtube.com/38589221<br><br>*See also* Defendant's produced source code files:<br>Uiconfig.ts (Timelinemarker 13, titleoftext 23-26, urltimelinemarkerimage 28-32)<br>Seekbarlabel.ts (display thumbnail and title 20, thumbnailImageLoader 28, seekbarlabelmetadata 51, text to show on a label 130, thumb nail image loader 168) |
| **16[l]** where the second navigation image associated with second segment of the first video is displayed by the video player at a second location overlaying the first segment of the first video, the second location indicative of a position of the second segment in the first video, wherein the second segment is later in time than the first segment, | The Defendants' System allows for at least a second navigation image associated with second segment of the first video is displayed by the video player at a second location overlaying the first segment of the first video, the second location indicative of a position of the second segment in the first video, wherein the second segment is later in time than the first segment.<br><br>For example, the Defendants' System allows for the following: |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 |

## EXHIBIT E

### Infringement Contentions for U.S. Patent No. 9,832,519

| Claim | Infringing Product/Structure/Act |
|---|---|
|  |  https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 <br><br> https://www.thumbzilla.com/video/ph5f2d3f0c4344a/reality-kings-hot-big-tits-azul-hermosa-gets-her-pussy-eating |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  https://www.redtube.com/38589221<br><br>*See also* Defendant's produced source code files:<br>Uiconfig.ts (Timelinemarker 13, titleoftext 23-26, urltimelinemarkerimage 28-32)<br>Seekbarlabel.ts (display thumbnail and title 20, thumbnailImageLoader 28, seekbarlabelmetadata 51, text to show on a label 130, thumb nail image loader 168) |
| **16[m]** where the first navigation image is associated with a first link, comprising a first URL, to a first networked destination, and the second navigation image is associated with a second link, comprising a second URL, to a second networked destination; | For example, the Defendants' System allows for one or more first navigation image is associated with a first link, comprising a first URL, to a first networked destination, and the second navigation image is associated with a second link, comprising a second URL, to a second networked destination.<br><br>For example, the Defendants' System allows for the following:<br><br>https://www.pornhub.com/view_video.php?viewkey=ph5bbb05f5e5b9b |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | The URL associated with that specific Action Tag is https://www.pornhub.com/view_video.php?viewkey=ph5bbb05f5e5b9b&t=215. |
| **16[n]** wherein in response to detecting that the second user has selected the first or the second navigation image displayed by the video player at the first location or the second location overlaying the first segment, a respective link, comprising a respective URL to a respective network destination is activated, and the respective network destination corresponding to the respective URL is accessed by the second user terminal. | The Defendants' System allows for in response to detecting that the second user has selected the first or the second navigation image displayed by the video player at the first location or the second location overlaying the first segment, a respective link, comprising a respective URL to a respective network destination is activated, and the respective network destination corresponding to the respective URL is accessed by the second user terminal.<br><br>For example, the Defendants' System allows for the following:<br><br><br><br>https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 |

## EXHIBIT E

### Infringement Contentions for U.S. Patent No. 9,832,519

| Claim | Infringing Product/Structure/Act |
|-------|----------------------------------|
|  |  https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 <br><br> https://www.thumbzilla.com/video/ph5f2d3f0c4344a/reality-kings-hot-big-tits-azul-hermosa-gets-her-pussy-eating |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
|  | <br>https://www.redtube.com/38589221 |

EXHIBIT E

**Infringement Contentions for U.S. Patent No. 9,832,519**

# U.S. Patent No. 9,832,519

*Dependent Claims 17, 18, & 19*

| Claim | Infringing Product/Structure/Act |
|---|---|
| **17** The method as defined in claim 16, the method further comprising providing a user interface to the second user terminal enabling the second user to specify a communication channel from a set communication channels for sharing the content of the first video, the set of communication channels comprising a social network service, a microblogging service, and email. | The Defendants' System allows for at least a user interface to the second user terminal enabling the second user to specify a communication channel from a set communication channels for sharing the content of the first video, the set of communication channels comprising a social network service, a microblogging service, and email.<br><br>For example, the Defendants' System allows for the following:<br><br><br><br>https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | <br><br>https://www.thumbzilla.com/video/ph5f2d3f0c4344a/reality-kings-hot-big-tits-azul-hermosa-gets-her-pussy-eating<br><br>https://www.redtube.com/31084161 |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | <br><br>https://www.youporn.com/watch/15637088/brazzers-phat-ass-latina-katana-kombat-gets-fucked-durring-workout/<br><br>https://www.youporn.com/watch/15637088/brazzers-phat-ass-latina-katana-kombat-gets-fucked-durring-workout/ |

## EXHIBIT E

### Infringement Contentions for U.S. Patent No. 9,832,519

| Claim | Infringing Product/Structure/Act |
|---|---|
| | <br><br>https://www.tube8.com/big+dick/massage-rooms-young-czech-lady-bug-interracial-fuck-with-a-big-black-cock/72605771/<br><br>https://www.tube8.com/big+dick/massage-rooms-young-czech-lady-bug-interracial-fuck-with-a-big-black-cock/72605771/ |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | <br><br>https://www.xtube.com/video-watch/mydirtyhobby-hot-pov-cock-riding-made-him-cum-inside-her-44651131<br><br><br><br>https://www.xtube.com/video-watch/mydirtyhobby-hot-pov-cock-riding-made-him-cum-inside-her-44651131 |
| **18[pre]** The method as defined in claim 16, the method further comprising: | Defendants' System is configured to associate images with videos uploaded through the Hubsites, as shown below.  Pornhub is used as an example. |
| **18[a]** providing a user interface to the second user terminal enabling the second user to specify a communication channel from a set communication channels for sharing the content of the first video, the set of communication channels comprising a social | The Defendants' System provides at least a user interface to the second user terminal enabling the second user to specify a communication channel from a set communication channels for sharing the content of the first video, the set of communication channels comprising a social network service, a microblogging service, and email.<br><br>For example, the Defendants' System allows for the following: |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| network service, a microblogging service, and email, | <br><br>https://www.pornhub.com/view_video.php?viewkey=ph5d69329dbffff |
| **18[b]** providing a user interface to the first user terminal enabling the first user to navigate backwards and forwards through the first video to select a frame to be associated with a given navigation image. | The Defendants' System at least provides a user interface to the first user terminal enabling the first user to navigate backwards and forwards through the first video to select a frame to be associated with a given navigation image.<br><br>For example, the Defendants' Systems allow for the following: |

## EXHIBIT E

### Infringement Contentions for U.S. Patent No. 9,832,519

| Claim | Infringing Product/Structure/Act |
|---|---|
|  |  https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 <br><br> https://www.thumbzilla.com/video/ph5f2d3f0c4344a/reality-kings-hot-big-tits-azul-hermosa-gets-her-pussy-eating |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| |  |
| **19** The method as defined in claim 16, the method further comprising providing a user interface to the first user terminal enabling the first user to navigate backwards and forwards through the first video to select a frame to be associated with a given navigation image. | For example, the Defendants' System provides at least a user interface to the first user terminal enabling the first user to navigate backwards and forwards through the first video to select a frame to be associated with a given navigation image. |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | https://www.pornhub.com/view_video.php?viewkey=ph58c9f081b66e4 <br><br> https://www.thumbzilla.com/video/ph5f2d3f0c4344a/reality-kings-hot-big-tits-azul-hermosa-gets-her-pussy-eating |

**EXHIBIT E**

**Infringement Contentions for U.S. Patent No. 9,832,519**

| Claim | Infringing Product/Structure/Act |
|---|---|
| | <br>https://www.redtube.com/38589221 |